B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## District of New Jersey

In re   Dianna Guadagnino                    ,       Case No.   17-12951
                _Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   August, 2018                          Date filed:   Oct 4, 2018

Line of Business:   Rental Income              NAISC Code:   531110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Dianna Guadagnino
_____
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☐    ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 19717.92 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 138.92 |
| Cash on Hand at End of Month | $ | 6672.51 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 6672.51 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 13214.33 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 19717.92 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 13214.33 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 6503.59 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ _____ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $ _____ 1,275.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _____ 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _____ 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?  $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?  $ _____ 22,500.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?  $ _____ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?  $ _____ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 18500 | $ 19717.92 | $ 1217.92 |
| EXPENSES | $ 17500 | $ 13214.33 | $ 4285.67 |
| CASH PROFIT | $ 1000 | $ 6503.59 | $ 5503.59 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 19000 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 17000 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 2000 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# Dianna Guadagnino August 1 - 31, 2018

### INCOME DETAIL

August 2018

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|--------|---------|
| Ordinary Income/Expenses | | | | | | |
| Income | | | | | | |
| Sales | | | | | | |
| 08/01/2018 | Deposit | | Rent - Druva | DEPOSIT August | 2,800.00 | 2,800.00 |
| 08/02/2018 | Deposit | | Rent - Jayne | DEPOSIT | 2,225.00 | 5,025.00 |
| 08/06/2018 | Deposit | | | DEPOSIT Garage Richard | 450.00 | 5,475.00 |
| 08/06/2018 | Deposit | | | DEPOSIT Garage Koby/Paz | 734.00 | 6,209.00 |
| 08/06/2018 | Deposit | | | DEPOSIT Communipaw Ramsey | 1,475.00 | 7,684.00 |
| 08/06/2018 | Deposit | | | DEPOSIT Suydam Unit 1 Stephen | 1,650.00 | 9,334.00 |
| 08/06/2018 | Deposit | | Rent - David | DEPOSIT | 1,950.00 | 11,284.00 |
| 08/09/2018 | Deposit | | | DEPOSIT Parking Eli | 50.00 | 11,334.00 |
| 08/09/2018 | Deposit | | | DEPOSIT Garage Anthony | 425.00 | 11,759.00 |
| 08/27/2018 | Deposit | | Rent - Druva | DEPOSIT | 2,800.00 | 14,559.00 |
| **Total for Sales** | | | | | **$14,559.00** | |
| Uncategorized Income | | | | | | |
| 08/03/2018 | Deposit | | Clothing | 33292001   MARSHALLS 545 RTE 46 33292001   MARSHALLS 545 RTE 46 TOTOWA        * NJ | 215.93 | 215.93 |
| 08/15/2018 | Deposit | | Acumen | ACUMEN FISCAL AG EDI PYMNTS | 3,167.70 | 3,383.63 |
| 08/29/2018 | Deposit | | Clothing | 443106   QUIKSILVER 875 443106 QUIKSILVER 875        TINTON FALLS * NJ | 29.93 | 3,413.56 |
| 08/29/2018 | Deposit | | Clothing | 443106   QUIKSILVER 875 443106 QUIKSILVER 875        TINTON FALLS * NJ | 7.01 | 3,420.57 |
| 08/30/2018 | Deposit | | Acumen | ACUMEN FISCAL AG EDI PYMNTS | 1,738.35 | 5,158.92 |
| **Total for Uncategorized Income** | | | | | **$5,158.92** | |
| **Total for Income** | | | | | **$19,717.92** | |
| **Net Income** | | | | | **$19,717.92** | |

# Dianna Guadagnino  August 1 - 31, 2018

TRANSACTION DETAIL BY  ACCOUNT

August 2018

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 08/01/2018 | Expense | | Restaurant | 401339    MCLOONES ASBURY GRILL 401339    MCLOONES ASBURY GRILLE ASBURY PARK  * NJ | CHAPTER 11 CHECKING (0334) | 115.27 | 115.27 |
| 08/01/2018 | Expense | | Target | 32247077  TARGET T  94 STATE RT 32247077  TARGET T  94 STATE RT RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 77.80 | 193.07 |
| 08/01/2018 | Expense | | Target | 32247077  TARGET T  94 STATE RT 32247077  TARGET T  94 STATE RT RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 12.99 | 206.06 |
| 08/01/2018 | Expense | | Coffee | 469216    SQ ROOK COFFEE BIG O 469216    SQ ROOK COFFEE BIG OAKH OCEAN TOWNSHI * NJ | CHAPTER 11 CHECKING (0334) | 6.70 | 212.76 |
| 08/01/2018 | Expense | | Parking | 405522   CITY OF ASBURY PARK 405522 CITY OF ASBURY PARK  IPS   ASBURY PARK  * NJ | CHAPTER 11 CHECKING (0334) | 3.00 | 215.76 |
| 08/02/2018 | Expense | | Restaurant | 476147    SHELTER HOME 476147 SHELTER HOME        ASBURY PARK * NJ | CHAPTER 11 CHECKING (0334) | 29.74 | 245.50 |
| 08/02/2018 | Expense | | Restaurant | 443565    BROAD STREET DOUGH 443565 BROAD STREET DOUGH       OAKHURST * NJ | CHAPTER 11 CHECKING (0334) | 22.01 | 267.51 |
| 08/03/2018 | Expense | | Storage | 432300    WATFORD CITY SELF STO 432300    WATFORD CITY SELF STORAG 701 651 6775  * ND | CHAPTER 11 CHECKING (0334) | 309.00 | 576.51 |
| 08/03/2018 | Expense | | Storage | 444500   PUBLIC STORAGE 29226 444500 PUBLIC STORAGE 29226    800 567 0759 * NJ | CHAPTER 11 CHECKING (0334) | 260.24 | 836.75 |
| 08/03/2018 | Expense | | Clothing | 33292001   MARSHALLS 545 RTE 46 33292001   MARSHALLS 545 RTE 46 TOTOWA      * NJ | CHAPTER 11 CHECKING (0334) | 9.57 | 846.32 |
| 08/03/2018 | Expense | | Target | 32247157  TARGET T  94 STATE RT 32247157  TARGET T  94 STATE RT RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 3.36 | 849.68 |
| 08/03/2018 | Expense | | Verizon Wireless | 449804    VERIZON WRL MY ACCT V 449804    VERIZON WRL MY ACCT VN 800 9220204  * CA | CHAPTER 11 CHECKING (0334) | 363.00 | 1,212.68 |
| 08/03/2018 | Expense | | Quickbooks | 469216    INTUIT  QB ONLINE 469216 INTUIT  QB ONLINE      800 286 6800 * CA | CHAPTER 11 CHECKING (0334) | 35.00 | 1,247.68 |
| 08/06/2018 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL      800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 9.99 | 1,257.67 |
| 08/06/2018 | Expense | | Food | 469216    FOOD COURT 4GS04 469216 FOOD COURT 4GS04        BELMAR    * NJ | CHAPTER 11 CHECKING (0334) | 39.80 | 1,297.47 |
| 08/06/2018 | Expense | | Gas Station | 416405    EXXONMOBIL   4796892 416405 EXXONMOBIL   47968920    LITTLE FALLS * NJ | CHAPTER 11 CHECKING (0334) | 26.41 | 1,323.88 |
| 08/06/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME       BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 24.88 | 1,348.76 |
| 08/07/2018 | Expense | | Park | 443106    FANTASY ISLAND 443106 FANTASY ISLAND       BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 3.00 | 1,351.76 |
| 08/07/2018 | Expense | | Park | 443106    FANTASY ISLAND 443106 FANTASY ISLAND       BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 3.50 | 1,355.26 |
| 08/07/2018 | Expense | | Restaurant | 401339    SUNSATIONS 401339 | CHAPTER 11 | 135.79 | 1,491.05 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | SUNSATIONS         SHIP BOTTOM  * NJ | CHECKING (0334) | | |
| 08/07/2018 | Expense | | Take out restaurant | 455536    SKIPPER DIPPER 455536 SKIPPER DIPPER       609 4929680  * NJ | CHAPTER 11 CHECKING (0334) | 26.81 | 1,517.86 |
| 08/07/2018 | Expense | | Park | 443106    FANTASY ISLAND 443106 FANTASY ISLAND       BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 50.00 | 1,567.86 |
| 08/07/2018 | Expense | | Carrington Mortgage | CARRINGTON       MORTGAGE | CHAPTER 11 CHECKING (0334) | 3,517.74 | 5,085.60 |
| 08/08/2018 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL      800 275 2273  * CA | CHAPTER 11 CHECKING (0334) | 2.99 | 5,088.59 |
| 08/08/2018 | Expense | | Supermarket | 770446    MURPHY S MARKETPLACE 770446    MURPHY S MARKETPLACE BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 71.68 | 5,160.27 |
| 08/09/2018 | Expense | | Restaurant | 424760    SOUTH END SURF N PADD 424760    SOUTH END SURF N PADDLES 609 492 8823 * NJ | CHAPTER 11 CHECKING (0334) | 127.95 | 5,288.22 |
| 08/09/2018 | Expense | | Clothing | 469216    SQ DYE IT UP 469216    SQ DYE IT UP          LONG BEACH TO * NJ | CHAPTER 11 CHECKING (0334) | 35.01 | 5,323.23 |
| 08/09/2018 | Expense | | Clothing | 449215    SQ DESIGNS BY KARE 449215 SQ DESIGNS BY KARE        LONG BEACH TO * NJ | CHAPTER 11 CHECKING (0334) | 55.00 | 5,378.23 |
| 08/09/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME            BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 2.12 | 5,380.35 |
| 08/09/2018 | Expense | | Take out restaurant | 455536    SKIPPER DIPPER 455536 SKIPPER DIPPER       609 4929680  * NJ | CHAPTER 11 CHECKING (0334) | 12.37 | 5,392.72 |
| 08/09/2018 | Expense | | Park | 443106    FANTASY ISLAND 443106 FANTASY ISLAND       BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 100.00 | 5,492.72 |
| 08/09/2018 | Expense | | Restaurant | P118482   9 SOUTH BAY AVE P118482   9 SOUTH BAY AVE        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 103.50 | 5,596.22 |
| 08/10/2018 | Expense | | Restaurant | 441289    BAY VILLAGE PIZZA 441289 BAY VILLAGE PIZZA       BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 34.00 | 5,630.22 |
| 08/10/2018 | Expense | | Auto Repair | CD013239  9 S BAY DR CD013239  9 S BAY DR            BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 201.50 | 5,831.72 |
| 08/10/2018 | Expense | | Supermarket | 770446    MURPHY S MARKETPLACE 770446    MURPHY S MARKETPLACE BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 27.70 | 5,859.42 |
| 08/13/2018 | Expense | | Take out restaurant | 455536    SKIPPER DIPPER 455536 SKIPPER DIPPER       609 4929680  * NJ | CHAPTER 11 CHECKING (0334) | 22.28 | 5,881.70 |
| 08/13/2018 | Expense | | Take out restaurant | 426979    THE CUSTARD HUT PIZZ 426979 THE CUSTARD HUT PIZZ      BRANT BEACH  * NJ | CHAPTER 11 CHECKING (0334) | 1.06 | 5,882.76 |
| 08/13/2018 | Expense | | Take out restaurant | 426979    THE CUSTARD HUT PIZZ 426979 THE CUSTARD HUT PIZZ      BRANT BEACH  * NJ | CHAPTER 11 CHECKING (0334) | 19.13 | 5,901.89 |
| 08/13/2018 | Expense | | Transunion | 469216    TU TRANSUNION 469216    TU TRANSUNION        800 493 3292  * CA | CHAPTER 11 CHECKING (0334) | 19.95 | 5,921.84 |
| 08/13/2018 | Expense | | Pharmacy | 407105    KAPLERS PHARMACY REGE 407105    KAPLERS PHARMACY REGEN BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 25.56 | 5,947.40 |
| 08/13/2018 | Expense | | Doctor | 443106    MUP LBI URGENT SHB 443106 MUP LBI URGENT SHB       SHIP BOTTOM * NJ | CHAPTER 11 CHECKING (0334) | 111.00 | 6,058.40 |
| 08/13/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME            BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 40.35 | 6,098.75 |
| 08/13/2018 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 | 199.76 | 6,298.51 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | | CHECKING (0334) | | |
| 08/13/2018 | Expense | | Office Supply | 416407    STAPLES    0011229 416407 STAPLES    00112292    MANAHAWKIN * NJ | CHAPTER 11 CHECKING (0334) | 185.47 | 6,483.98 |
| 08/13/2018 | Expense | | Pharmacy | 319509    CVS PHARMACY 06 0694 319509 CVS PHARMACY 06 06947    SHIP BOTTOM  * NJ | CHAPTER 11 CHECKING (0334) | 155.46 | 6,639.44 |
| 08/13/2018 | Expense | | Supermarket | 442733    07993 ACME 442733    07993 ACME    BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 10.66 | 6,650.10 |
| 08/13/2018 | Expense | | Restaurant | 449215    SQ FIVE SISTERS FO 449215 SQ FIVE SISTERS FO    BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 18.66 | 6,668.76 |
| 08/13/2018 | Expense | | Pharmacy | 319509    CVS PHARMACY 06 0694 319509 CVS PHARMACY 06 06947    SHIP BOTTOM  * NJ | CHAPTER 11 CHECKING (0334) | 130.06 | 6,798.82 |
| 08/13/2018 | Expense | | Office Supply | 416407    STAPLES    0011229 416407 STAPLES    00112292    MANAHAWKIN * NJ | CHAPTER 11 CHECKING (0334) | 44.47 | 6,843.29 |
| 08/13/2018 | Check | 995011 | US Trustee | CHECK # 995011 | CHAPTER 11 CHECKING (0334) | 650.00 | 7,493.29 |
| 08/14/2018 | Expense | | Keepers Self Storage | 427539    KEEPERS SELF STORAGE 427539    KEEPERS SELF STORAGE 201 9635292  * NJ | CHAPTER 11 CHECKING (0334) | 535.70 | 8,028.99 |
| 08/14/2018 | Expense | | Office Supply | 469216    STARZ ENTERTAINMENT 469216 STARZ ENTERTAINMENT    855 247 9175  * CO | CHAPTER 11 CHECKING (0334) | 8.99 | 8,037.98 |
| 08/14/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME    BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 6.58 | 8,044.56 |
| 08/15/2018 | Check | 138 | JCMUA | CHECK # 138 | CHAPTER 11 CHECKING (0334) | 633.00 | 8,677.56 |
| 08/15/2018 | Expense | | Take out restaurant | 401339    LANGS LIQUORS 401339 LANGS LIQUORS    SHIP BOTTOM  * NJ | CHAPTER 11 CHECKING (0334) | 36.31 | 8,713.87 |
| 08/16/2018 | Expense | | Restaurant | 449215    SQ POLLY S DOCK 449215    SQ POLLY S DOCK    BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 117.78 | 8,831.65 |
| 08/16/2018 | Expense | | Auto | 478671    UNDERTOE SERVICE CEN 478671    UNDERTOE SERVICE CEN 609 4920020  * NJ | CHAPTER 11 CHECKING (0334) | 268.99 | 9,100.64 |
| 08/17/2018 | Expense | | Restaurant | 318600    EATALY NY MARKET 318600 EATALY NY MARKET    NEW YORK * NY | CHAPTER 11 CHECKING (0334) | 26.63 | 9,127.27 |
| 08/17/2018 | Expense | | Restaurant | 318600    EATALY NY MARKET 318600 EATALY NY MARKET    NEW YORK * NY | CHAPTER 11 CHECKING (0334) | 13.61 | 9,140.88 |
| 08/17/2018 | Expense | | Restaurant | P165720    1901 LONG BEACH BLVD P165720    1901 LONG BEACH BLVD SURF CITY   * NJ | CHAPTER 11 CHECKING (0334) | 103.50 | 9,244.38 |
| 08/17/2018 | Expense | | Take out restaurant | 405522    JERSEY SHORE DELI GRI 405522    JERSEY SHORE DELI GRILL SHIP BOTTOM  * NJ | CHAPTER 11 CHECKING (0334) | 20.85 | 9,265.23 |
| 08/17/2018 | Expense | | Restaurant | 426979    FRUTTA BOWLS LBI NJ 426979 FRUTTA BOWLS LBI NJ    LONG BCH TWP  * NJ | CHAPTER 11 CHECKING (0334) | 7.99 | 9,273.22 |
| 08/17/2018 | Expense | | Longo Insurance | PREMIUM ASSIGNME INSUR.PMT. | CHAPTER 11 CHECKING (0334) | 249.63 | 9,522.85 |
| 08/17/2018 | Expense | | Supermarket | 449398    TRADER JOE S 543 QP 449398 TRADER JOE S 543 QPS    NEW YORK * NY | CHAPTER 11 CHECKING (0334) | 22.58 | 9,545.43 |
| 08/17/2018 | Expense | | Pharmacy | 319509    CVS PHARMACY 02 0267 319509 CVS PHARMACY 02 02671    NEW YORK * NY | CHAPTER 11 CHECKING (0334) | 10.29 | 9,555.72 |
| 08/20/2018 | Expense | | Parking | 401339    IPARK 251 401339    IPARK 251 NEW YORK    * NY | CHAPTER 11 CHECKING (0334) | 47.00 | 9,602.72 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 08/20/2018 | Expense | | Insurance | 469216    GEICO  AUTO 469216    GEICO AUTO        800 841 3000 * DC | CHAPTER 11 CHECKING (0334) | 327.47 | 9,930.19 |
| 08/20/2018 | Expense | | Restaurant | 443106    EATALY RESTAURANTS 443106 EATALY RESTAURANTS        NEW YORK * NY | CHAPTER 11 CHECKING (0334) | 52.84 | 9,983.03 |
| 08/20/2018 | Expense | | Office Supply | 402121    LOOKBGALERT8779512233 402121    LOOKBGALERT8779512233 8779512233  G BR | CHAPTER 11 CHECKING (0334) | 44.85 | 10,027.88 |
| 08/20/2018 | Expense | | Gas Station | 431605    SHELL OIL 57545335507 431605 SHELL OIL 57545335507        MANAHAWKIN * NJ | CHAPTER 11 CHECKING (0334) | 43.09 | 10,070.97 |
| 08/20/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 36.31 | 10,107.28 |
| 08/20/2018 | Expense | | Park | 443106    FANTASY ISLAND 443106 FANTASY ISLAND        BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 16.00 | 10,123.28 |
| 08/20/2018 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL        800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 4.25 | 10,127.53 |
| 08/20/2018 | Expense | | Take out restaurant | 401339    GONG CHA CHINATOWN 401339 GONG CHA CHINATOWN        NEW YORK * NY | CHAPTER 11 CHECKING (0334) | 11.43 | 10,138.96 |
| 08/20/2018 | Expense | | Misc | 455930    ANDYS AT THE LIGHT 455930 ANDYS AT THE LIGHT        609 4942063  * NJ | CHAPTER 11 CHECKING (0334) | 65.98 | 10,204.94 |
| 08/20/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 31.64 | 10,236.58 |
| 08/21/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 14.36 | 10,250.94 |
| 08/21/2018 | Expense | | Park | 443106    FANTASY ISLAND 443106 FANTASY ISLAND        BEACH HAVEN * NJ | CHAPTER 11 CHECKING (0334) | 50.00 | 10,300.94 |
| 08/21/2018 | Expense | | Restaurant | 449215    SQ POLLY S DOCK 449215    SQ POLLY S DOCK        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 106.88 | 10,407.82 |
| 08/21/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 107.07 | 10,514.89 |
| 08/21/2018 | Expense | | Restaurant | 449215    SQ POLLY S DOCK 449215    SQ POLLY S DOCK        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 291.23 | 10,806.12 |
| 08/21/2018 | Expense | | Supermarket | 315787    07993 ACME 315787    07993 ACME        BEACH HAVEN  * NJ | CHAPTER 11 CHECKING (0334) | 12.46 | 10,818.58 |
| 08/22/2018 | Expense | | Auto | 478671    UNDERTOE SERVICE CEN 478671    UNDERTOE SERVICE CEN 609 4920020  * NJ | CHAPTER 11 CHECKING (0334) | 213.25 | 11,031.83 |
| 08/23/2018 | Expense | | Target | 32247157  TARGET T  94 STATE RT 32247157  TARGET T  94 STATE RT RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 47.46 | 11,079.29 |
| 08/23/2018 | Expense | | Target | 32247075  TARGET T  94 STATE RT 32247075  TARGET T  94 STATE RT RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 177.42 | 11,256.71 |
| 08/23/2018 | Expense | | Municipal | 476518    CITY OF WATFORD CITY 476518 CITY OF WATFORD CITY        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 303.84 | 11,560.55 |
| 08/24/2018 | Expense | | Gas Station | 476501    BRENNAN FUELS 476501 BRENNAN FUELS        SHIP BOTTOM * NJ | CHAPTER 11 CHECKING (0334) | 32.37 | 11,592.92 |
| 08/24/2018 | Expense | | Best Buy Computer | 06593100  BEST BUY  2509 06593100 BEST BUY  2509        RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 101.25 | 11,694.17 |
| 08/24/2018 | Expense | | Salon | 401339    9111 GREAT CLIPS RIVE 401339 9111 GREAT CLIPS RIVERDA RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 76.00 | 11,770.17 |
| 08/27/2018 | Expense | | Office Supply | 416407    STAPLES        0010216 416407 STAPLES        00102160      WAYNE        * NJ | CHAPTER 11 CHECKING (0334) | 35.14 | 11,805.31 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 08/27/2018 | Expense | | Office Supply | 416407    STAPLES    0010012 416407 STAPLES    00100123    TOTOWA    * NJ | CHAPTER 11 CHECKING (0334) | 42.60 | 11,847.91 |
| 08/27/2018 | Expense | | Restaurant | 416407    APPLEBEES 98686470073 416407    APPLEBEES 986864700735 BUTLER    * NJ | CHAPTER 11 CHECKING (0334) | 70.96 | 11,918.87 |
| 08/27/2018 | Expense | | Office Supply | 469216    VICTRA WEST ORANGE 469216 VICTRA WEST ORANGE    WEST ORANGE    * NJ | CHAPTER 11 CHECKING (0334) | 93.53 | 12,012.40 |
| 08/27/2018 | Expense | | Restaurant | 449215    SQ KIMS SUSHI 449215    SQ KIMS SUSHI    WEST ORANGE    * NJ | CHAPTER 11 CHECKING (0334) | 87.32 | 12,099.72 |
| 08/27/2018 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL    800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 9.99 | 12,109.71 |
| 08/27/2018 | Expense | | Park | 403964    TURTLE BACK ZOO 403964 TURTLE BACK ZOO    WEST ORANGE * NJ | CHAPTER 11 CHECKING (0334) | 51.00 | 12,160.71 |
| 08/27/2018 | Expense | | Gas Station | 412254    BP 9441056MOUNT OLIVE 412254    BP 9441056MOUNT OLIVE BP BUDD LAKE    * NJ | CHAPTER 11 CHECKING (0334) | 37.00 | 12,197.71 |
| 08/27/2018 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL    800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 14.89 | 12,212.60 |
| 08/28/2018 | Expense | | Clothing | 01838494    ZUMIEZ 323 01838494    ZUMIEZ 323    TINTON FALLS * NJ | CHAPTER 11 CHECKING (0334) | 147.90 | 12,360.50 |
| 08/28/2018 | Expense | | Clothing | 34340001    MARSHALLS 400 MILL CR 34340001    MARSHALLS 400 MILL CRE SECAUCUS    * NJ | CHAPTER 11 CHECKING (0334) | 276.95 | 12,637.45 |
| 08/29/2018 | Expense | | Clothing | 443106    QUIKSILVER 875 443106 QUIKSILVER 875    TINTON FALLS * NJ | CHAPTER 11 CHECKING (0334) | 36.94 | 12,674.39 |
| 08/30/2018 | Expense | | Restaurant | 427547    VIC S BAR RESTAURAN 427547 VIC S BAR RESTAURANT    BRADLEY BEACH * NJ | CHAPTER 11 CHECKING (0334) | 112.34 | 12,786.73 |
| 08/30/2018 | Expense | | Restaurant | 319998    SIX FLAGS GREAT ADVEN 319998    SIX FLAGS GREAT ADVENT JACKSON    * NJ | CHAPTER 11 CHECKING (0334) | 18.20 | 12,804.93 |
| 08/30/2018 | Expense | | Restaurant | 319998    SIX FLAGS GREAT ADVEN 319998    SIX FLAGS GREAT ADVENT JACKSON    * NJ | CHAPTER 11 CHECKING (0334) | 11.72 | 12,816.65 |
| 08/30/2018 | Expense | | Restaurant | 319998    SIX FLAGS GREAT ADVEN 319998    SIX FLAGS GREAT ADVENT JACKSON    * NJ | CHAPTER 11 CHECKING (0334) | 11.72 | 12,828.37 |
| 08/31/2018 | Expense | | Take out restaurant | 6633CL01    TEPPAN BAR GRILL 6633CL01 TEPPAN BAR GRILL    JERSEY CITY * NJ | CHAPTER 11 CHECKING (0334) | 50.00 | 12,878.37 |
| 08/31/2018 | Expense | | Take out restaurant | 443106    PANDA EXPRESS 1462 443106 PANDA EXPRESS 1462    JACKSON * NJ | CHAPTER 11 CHECKING (0334) | 29.83 | 12,908.20 |
| 08/31/2018 | Expense | | Restaurant | 319998    SIX FLAGS GREAT ADVEN 319998    SIX FLAGS GREAT ADVENT JACKSON    * NJ | CHAPTER 11 CHECKING (0334) | 25.74 | 12,933.94 |
| 08/31/2018 | Expense | | Netflix | 490641    NETFLIX COM 490641 NETFLIX COM    NETFLIX COM * CA | CHAPTER 11 CHECKING (0334) | 11.72 | 12,945.66 |
| 08/31/2018 | Expense | | Restaurant | 400097    CUBACAN 400097    CUBACAN ASBURY PARK * NJ | CHAPTER 11 CHECKING (0334) | 138.70 | 13,084.36 |
| 08/31/2018 | Expense | | Parking | 407105    BEST LOCKERS SFGANJ 407105 BEST LOCKERS SFGANJ    JACKSON * NJ | CHAPTER 11 CHECKING (0334) | 1.00 | 13,085.36 |

Note
| 8/1/2018 | Expense | | Misc | 128.97 | | | |

TOTAL EXPENSES  $13214.33

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ  07304

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Aug 01 2018-Aug 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951  DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 168.92 | Average Collected Balance | 4,898.75 |
| Deposits | 14,559.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,158.92 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 633.00 | Days in Period | 31 |
| Electronic Payments | 12,581.33 | | |
| Ending Balance | 6,672.51 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | DEPOSIT | 2,800.00 |
| 08/02 | DEPOSIT | 2,225.00 |
| 08/06 | DEPOSIT | 4,309.00 |
| 08/06 | DEPOSIT | 1,950.00 |
| 08/09 | DEPOSIT | 475.00 |
| 08/27 | DEPOSIT | 2,800.00 |
| | Subtotal: | 14,559.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | POS CREDIT, *****04017405832, AUT 080318 DDA PURCH REF<br>MARSHALLS 545 RTE 46      TOTOWA      * NJ | 215.93 |
| 08/15 | ACH DEPOSIT, ACUMEN FISCAL AG EDI PYMNTS ND****D59542641 | 3,167.70 |
| 08/29 | DEBIT CARD CREDIT, *****04017405832, AUT 082918 VISA DDA REF<br>QUIKSILVER  875      TINTON FALLS  * NJ | 29.93 |
| 08/29 | DEBIT CARD CREDIT, *****04017405832, AUT 082918 VISA DDA REF<br>QUIKSILVER  875      TINTON FALLS  * NJ | 7.01 |
| 08/30 | ACH DEPOSIT, ACUMEN FISCAL AG EDI PYMNTS ND****D59542783 | 1,738.35 |
| | Subtotal: | 5,158.92 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 6,672.51 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals - | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Aug 01 2018-Aug 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL. NO. | AMOUNT |
|---|---|---|
| 08/15 | 138 | 633.00 |

| | Subtotal: | 633.00 |
|---|---|---|

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | DEBIT CARD PURCHASE, *****04017405832, AUT 073118 VISA DDA PUR<br>MCLOONES ASBURY GRILLE    ASBURY PARK  * NJ | 115.27 |
| 08/01 | DEBIT POS, *****04017405832, AUT 080118 DDA PURCH W/CB<br>TARGET T  94 STATE RT    RIVERDALE   * NJ | 77.80 |
| 08/01 | DEBIT POS, *****04017405832, AUT 080118 DDA PURCHASE<br>TARGET T  94 STATE RT    RIVERDALE   * NJ | 12.99 |
| 08/01 | DEBIT CARD PURCHASE, *****04017405832, AUT 073118 VISA DDA PUR<br>SQ  ROOK COFFEE BIG OAKH   OCEAN TOWNSHI * NJ | 6.70 |
| 08/01 | DEBIT CARD PURCHASE, *****04017405832, AUT 073118 VISA DDA PUR<br>CITY OF ASBURY PARK IPS   ASBURY PARK  * NJ | 3.00 |
| 08/02 | DEBIT CARD PURCHASE, *****04017405832, AUT 073118 VISA DDA PUR<br>SHELTER HOME           ASBURY PARK  * NJ | 29.74 |
| 08/02 | DEBIT CARD PURCHASE, *****04017405832, AUT 073118 VISA DDA PUR<br>BROAD STREET DOUGH       OAKHURST    * NJ | 22.01 |
| 08/03 | DEBIT CARD PURCHASE, *****04017405832, AUT 080218 VISA DDA PUR<br>VERIZON WRL MY ACCT VN    800 9220204  * CA | 363.00 |
| 08/03 | DEBIT CARD PAYMENT, *****04017405832, AUT 080218 VISA DDA PUR<br>WATFORD CITY SELF STORAG   701 651 6775 * ND | 309.00 |
| 08/03 | DEBIT CARD PAYMENT, *****04017405832, AUT 080218 VISA DDA PUR<br>PUBLIC STORAGE 29226     800 567 0759 * NJ | 260.24 |
| 08/03 | DEBIT CARD PAYMENT, *****04017405832, AUT 080218 VISA DDA PUR<br>INTUIT  QB ONLINE      800 286 6800 * CA | 35.00 |
| 08/03 | DEBIT POS, *****04017405832, AUT 080318 DDA PURCHASE<br>MARSHALLS 545 RTE 46      TOTOWA     * NJ | 9.57 |
| 08/03 | DEBIT POS, *****04017405832, AUT 080318 DDA PURCHASE<br>TARGET T  94 STATE RT    RIVERDALE    * NJ | 3.36 |
| 08/06 | DEBIT CARD PURCHASE, *****04017405832, AUT 080318 VISA DDA PUR<br>FOOD COURT 4GS04        BELMAR     * NJ | 39.80 |
| 08/06 | DEBIT CARD PURCHASE, *****04017405832, AUT 080318 VISA DDA PUR<br>EXXONMOBIL  47968920    LITTLE FALLS * NJ | 26.41 |
| 08/06 | DEBIT POS, *****04017405832, AUT 080618 DDA PURCHASE<br>07993 ACME          BEACH HAVEN * NJ | 24.88 |
| 08/06 | DEBIT CARD PURCHASE, *****04017405832, AUT 080418 VISA DDA PUR<br>APL ITUNES COM BILL     800 275 2273 * CA | 9.99 |
| 08/07 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 3,517.74 |
| 08/07 | DEBIT CARD PURCHASE, *****04017405832, AUT 080518 VISA DDA PUR<br>SUNSATIONS          SHIP BOTTOM * NJ | 135.79 |
| 08/07 | DEBIT CARD PURCHASE, *****04017405832, AUT 080618 VISA DDA PUR<br>FANTASY ISLAND        BEACH HAVEN  * NJ | 50.00 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Aug 01 2018-Aug 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DEBIT CARD PURCHASE, *****04017405832, AUT 080518 VISA DDA PUR<br>SKIPPER DIPPER        609 4929680  * NJ | 26.81 |
| 08/07 | DEBIT CARD PURCHASE, *****04017405832, AUT 080618 VISA DDA PUR<br>FANTASY ISLAND        BEACH HAVEN  * NJ | 3.50 |
| 08/07 | DEBIT CARD PURCHASE, *****04017405832, AUT 080618 VISA DDA PUR<br>FANTASY ISLAND        BEACH HAVEN  * NJ | 3.00 |
| 08/08 | DEBIT POS, *****04017405832, AUT 080818 DDA PURCH W/CB<br>MURPHY S MARKETPLACE      BEACH HAVEN  * NJ | 71.68 |
| 08/08 | DEBIT CARD PURCHASE, *****04017405832, AUT 080718 VISA DDA PUR<br>APL ITUNES COM BILL      800 275 2273  * CA | 2.99 |
| 08/09 | DEBIT CARD PURCHASE, *****04017405832, AUT 080818 VISA DDA PUR<br>SOUTH END SURF N PADDLES   609 492 8823  * NJ | 127.95 |
| 08/09 | NONTD ATM DEBIT, *****04017405832, AUT 080918 DDA WITHDRAW<br>9 SOUTH BAY AVE       BEACH HAVEN  * NJ | 103.50 |
| 08/09 | DEBIT CARD PURCHASE, *****04017405832, AUT 080818 VISA DDA PUR<br>FANTASY ISLAND        BEACH HAVEN  * NJ | 100.00 |
| 08/09 | DEBIT CARD PURCHASE, *****04017405832, AUT 080818 VISA DDA PUR<br>SQ  DESIGNS BY KARE    LONG BEACH TO * NJ | 55.00 |
| 08/09 | DEBIT CARD PURCHASE, *****04017405832, AUT 080818 VISA DDA PUR<br>SQ  DYE IT UP        LONG BEACH TO * NJ | 35.01 |
| 08/09 | DEBIT CARD PURCHASE, *****04017405832, AUT 080718 VISA DDA PUR<br>SKIPPER DIPPER        609 4929680  * NJ | 12.37 |
| 08/09 | DEBIT POS, *****04017405832, AUT 080918 DDA PURCHASE<br>07993 ACME        BEACH HAVEN  * NJ | 2.12 |
| 08/10 | NONTD ATM DEBIT, *****04017405832, AUT 081018 DDA WITHDRAW<br>9 S BAY DR         BEACH HAVEN  * NJ | 201.50 |
| 08/10 | DEBIT CARD PURCHASE, *****04017405832, AUT 080818 VISA DDA PUR<br>BAY VILLAGE PIZZA      BEACH HAVEN  * NJ | 34.00 |
| 08/10 | DEBIT POS, *****04017405832, AUT 081018 DDA PURCHASE<br>MURPHY S MARKETPLACE      BEACH HAVEN  * NJ | 27.70 |
| 08/13 | TDBANK BILL PAY CHECK,<br>UNITED STATES TRUSTEE<br>CHECK# 995011 | 650.00 |
| 08/13 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 199.76 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081118 VISA DDA PUR<br>STAPLES    00112292   MANAHAWKIN  * NJ | 185.47 |
| 08/13 | DEBIT POS, *****04017405832, AUT 081118 DDA PURCH W/CB<br>CVS PHARMACY 06 06947    SHIP BOTTOM  * NJ | 155.46 |
| 08/13 | DEBIT POS, *****04017405832, AUT 081318 DDA PURCH W/CB<br>CVS PHARMACY 06 06947    SHIP BOTTOM  * NJ | 130.06 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081118 VISA DDA PUR<br>MUP LBI URGENT SHB      SHIP BOTTOM  * NJ | 111.00 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081218 VISA DDA PUR<br>ISLAND SHOP        BRANT BEACH  * NJ | 51.80 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Aug 01 2018-Aug 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081118 VISA DDA PUR STAPLES    00112292    MANAHAWKIN   * NJ | 44.47 |
| 08/13 | DEBIT POS, *****04017405832, AUT 081118 DDA PURCHASE 07993 ACME          BEACH HAVEN   * NJ | 40.35 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081018 VISA DDA PUR KAPLERS PHARMACY REGEN    BEACH HAVEN   * NJ | 25.56 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 080918 VISA DDA PUR SKIPPER DIPPER       609 4929680   * NJ | 22.28 |
| 08/13 | DEBIT CARD PAYMENT, *****04017405832, AUT 081118 VISA DDA PUR TU  TRANSUNION        800 493 3292  * CA | 19.95 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081218 VISA DDA PUR THE CUSTARD HUT  PIZZ    BRANT BEACH   * NJ | 19.13 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081018 VISA DDA PUR SQ  FIVE SISTERS FO     BEACH HAVEN   * NJ | 18.66 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081018 VISA DDA PUR 07993 ACME          BEACH HAVEN   * NJ | 10.66 |
| 08/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 081218 VISA DDA PUR THE CUSTARD HUT  PIZZ    BRANT BEACH   * NJ | 1.06 |
| 08/14 | DEBIT CARD PURCHASE, *****04017405832, AUT 081318 VISA DDA PUR KEEPERS SELF STORAGE    201 9635292   * NJ | 535.70 |
| 08/14 | DEBIT CARD PURCHASE, *****04017405832, AUT 081318 VISA DDA PUR RON JON SURF SHOP      SHIP BOTTOM   * NJ | 77.17 |
| 08/14 | DEBIT CARD PAYMENT, *****04017405832, AUT 081218 VISA DDA PUR STARZ ENTERTAINMENT    855 247 9175  * CO | 8.99 |
| 08/14 | DEBIT POS, *****04017405832, AUT 081418 DDA PURCHASE 07993 ACME          BEACH HAVEN   * NJ | 6.58 |
| 08/15 | DEBIT CARD PURCHASE, *****04017405832, AUT 081318 VISA DDA PUR LANGS LIQUORS         SHIP BOTTOM   * NJ | 36.31 |
| 08/16 | DEBIT CARD PURCHASE, *****04017405832, AUT 081518 VISA DDA PUR UNDERTOE SERVICE CEN    609 4920020   * NJ | 268.99 |
| 08/16 | DEBIT CARD PURCHASE, *****04017405832, AUT 081518 VISA DDA PUR SQ  POLLY S DOCK       BEACH HAVEN   * NJ | 117.78 |
| 08/17 | ACH DEBIT, PREMIUM ASSIGNME INSUR.PMT. INSURANCE PMT | 249.63 |
| 08/17 | NONTD ATM DEBIT, *****04017405832, AUT 081718 DDA WITHDRAW 1901 LONG BEACH BLVD     SURF CITY    * NJ | 103.50 |
| 08/17 | DEBIT POS, *****04017405832, AUT 081618 DDA PURCHASE EATALY NY MARKET      NEW YORK    * NY | 26.63 |
| 08/17 | DEBIT CARD PURCHASE, *****04017405832, AUT 081618 VISA DDA PUR TRADER JOE S  543 QPS    NEW YORK    * NY | 22.58 |
| 08/17 | DEBIT CARD PURCHASE, *****04017405832, AUT 081618 VISA DDA PUR JERSEY SHORE DELI GRILL    SHIP BOTTOM   * NJ | 20.85 |
| 08/17 | DEBIT POS, *****04017405832, AUT 081618 DDA PURCHASE EATALY NY MARKET      NEW YORK    * NY | 13.61 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Aug 01 2018-Aug 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/17 | DEBIT POS, *****04017405832, AUT 081618 DDA PURCHASE<br>CVS PHARMACY  02 02671    NEW YORK    * NY | 10.29 |
| 08/17 | DEBIT CARD PURCHASE, *****04017405832, AUT 081518 VISA DDA PUR<br>FRUTTA BOWLS LBI NJ    LONG BCH TWP  * NJ | 7.99 |
| 08/20 | DEBIT CARD PAYMENT, *****04017405832, AUT 081918 VISA DDA PUR<br>GEICO   AUTO      800 841 3000 * DC | 327.47 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081718 VISA DDA PUR<br>ANDYS AT THE LIGHT      609 4942063  * NJ | 65.98 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081618 VISA DDA PUR<br>EATALY RESTAURANTS    NEW YORK    * NY | 52.84 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081618 VISA DDA PUR<br>IPARK 251        NEW YORK    * NY | 47.00 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081718 VISA DDA PUR<br>LOOKBGALERT8779512233      8779512233   G BR | 44.85 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081618 VISA DDA PUR<br>SHELL OIL 57545335507    MANAHAWKIN  * NJ | 43.09 |
| 08/20 | DEBIT POS, *****04017405832, AUT 081918 DDA PURCHASE<br>07993 ACME          BEACH HAVEN  * NJ | 36.31 |
| 08/20 | DEBIT POS, *****04017405832, AUT 082018 DDA PURCHASE<br>07993 ACME          BEACH HAVEN  * NJ | 31.64 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081918 VISA DDA PUR<br>FANTASY ISLAND      BEACH HAVEN  * NJ | 16.00 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081618 VISA DDA PUR<br>GONG CHA CHINATOWN      NEW YORK   * NY | 11.43 |
| 08/20 | DEBIT CARD PURCHASE, *****04017405832, AUT 081718 VISA DDA PUR<br>APL ITUNES COM BILL    800 275 2273 * CA | 4.25 |
| 08/21 | DEBIT CARD PURCHASE, *****04017405832, AUT 082018 VISA DDA PUR<br>SQ POLLY S DOCK      BEACH HAVEN  * NJ | 291.23 |
| 08/21 | DEBIT POS, *****04017405832, AUT 082118 DDA PURCHASE<br>07993 ACME          BEACH HAVEN  * NJ | 107.07 |
| 08/21 | DEBIT CARD PURCHASE, *****04017405832, AUT 082018 VISA DDA PUR<br>SQ POLLY S DOCK      BEACH HAVEN  * NJ | 106.88 |
| 08/21 | DEBIT CARD PURCHASE, *****04017405832, AUT 082018 VISA DDA PUR<br>FANTASY ISLAND      BEACH HAVEN  * NJ | 50.00 |
| 08/21 | DEBIT POS, *****04017405832, AUT 082018 DDA PURCHASE<br>07993 ACME          BEACH HAVEN  * NJ | 14.36 |
| 08/21 | DEBIT POS, *****04017405832, AUT 082118 DDA PURCHASE<br>07993 ACME          BEACH HAVEN  * NJ | 12.46 |
| 08/22 | DEBIT CARD PURCHASE, *****04017405832, AUT 082118 VISA DDA PUR<br>UNDERTOE SERVICE CEN    609 4920020  * NJ | 213.25 |
| 08/23 | DEBIT CARD PURCHASE, *****04017405832, AUT 082118 VISA DDA PUR<br>CITY OF WATFORD CITY    WATFORD CITY * ND | 303.84 |
| 08/23 | DEBIT POS, *****04017405832, AUT 082218 DDA PURCHASE<br>TARGET T 94 STATE RT    RIVERDALE   * NJ | 177.42 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Page:                          7 of 9
Statement Period:    Aug 01 2018-Aug 31 2018
Cust Ref #:            4340580334-039-E-***
Primary Account #:              434-0580334

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | DEBIT POS, *****04017405832, AUT 082318 DDA PURCH W/CB TARGET T  94 STATE RT      RIVERDALE    * NJ | 47.46 |
| 08/24 | DEBIT POS, *****04017405832, AUT 082418 DDA PURCHASE BEST BUY 2509        RIVERDALE   * NJ | 101.25 |
| 08/24 | DEBIT CARD PURCHASE, *****04017405832, AUT 082318 VISA DDA PUR 9111 GREAT CLIPS RIVERDA    RIVERDALE   * NJ | 76.00 |
| 08/24 | DEBIT CARD PURCHASE, *****04017405832, AUT 082218 VISA DDA PUR BRENNAN FUELS        SHIP BOTTOM  * NJ | 32.37 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082518 VISA DDA PUR VICTRA WEST ORANGE      WEST ORANGE  * NJ | 93.53 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082518 VISA DDA PUR SQ  KIMS SUSHI        WEST ORANGE  * NJ | 87.32 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082418 VISA DDA PUR APPLEBEES 986864700735     BUTLER    * NJ | 70.96 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082518 VISA DDA PUR TURTLE BACK ZOO      WEST ORANGE  * NJ | 51.00 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082418 VISA DDA PUR STAPLES    00100123    TOTOWA     * NJ | 42.60 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082618 VISA DDA PUR BP 9441056MOUNT OLIVE BP   BUDD LAKE   * NJ | 37.00 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082418 VISA DDA PUR STAPLES    00102160    WAYNE      * NJ | 35.14 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082518 VISA DDA PUR APL ITUNES COM BILL     800 275 2273 * CA | 14.89 |
| 08/27 | DEBIT CARD PURCHASE, *****04017405832, AUT 082518 VISA DDA PUR APL ITUNES COM BILL     800 275 2273 * CA | 9.99 |
| 08/28 | DEBIT POS, *****04017405832, AUT 082718 DDA PURCHASE MARSHALLS 400 MILL CRE     SECAUCUS   * NJ | 276.95 |
| 08/28 | DEBIT POS, *****04017405832, AUT 082818 DDA PURCHASE ZUMIEZ 323        TINTON FALLS * NJ | 147.90 |
| 08/29 | DEBIT CARD PURCHASE, *****04017405832, AUT 082818 VISA DDA PUR QUIKSILVER 875        TINTON FALLS * NJ | 36.94 |
| 08/30 | DEBIT CARD PURCHASE, *****04017405832, AUT 082818 VISA DDA PUR VIC S BAR  RESTAURANT      BRADLEY BEACH * NJ | 112.34 |
| 08/30 | DEBIT POS, *****04017405832, AUT 083018 DDA PURCHASE SIX FLAGS GREAT ADVENT    JACKSON     * NJ | 18.20 |
| 08/30 | DEBIT POS, *****04017405832, AUT 083018 DDA PURCHASE SIX FLAGS GREAT ADVENT    JACKSON     * NJ | 11.72 |
| 08/30 | DEBIT POS, *****04017405832, AUT 083018 DDA PURCHASE SIX FLAGS GREAT ADVENT    JACKSON     * NJ | 11.72 |
| 08/31 | DEBIT CARD PURCHASE, *****04017405832, AUT 082918 VISA DDA PUR CUBACAN          ASBURY PARK  * NJ | 138.70 |
| 08/31 | DEBIT POS, *****04017405832, AUT 083118 DDA PURCHASE TEPPAN BAR  GRILL      JERSEY CITY  * NJ | 50.00 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Aug 01 2018-Aug 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | DEBIT CARD PURCHASE, *****04017405832, AUT 083018 VISA DDA PUR<br>PANDA EXPRESS 1462        JACKSON      * NJ | 29.83 |
| 08/31 | DEBIT POS, *****04017405832, AUT 083018 DDA PURCHASE<br>SIX FLAGS GREAT ADVENT      JACKSON      * NJ | 25.74 |
| 08/31 | DEBIT CARD PAYMENT, *****04017405832, AUT 083018 VISA DDA PUR<br>NETFLIX COM              NETFLIX COM  * CA | 11.72 |
| 08/31 | DEBIT CARD PURCHASE, *****04017405832, AUT 083018 VISA DDA PUR<br>BEST LOCKERS SFGANJ      JACKSON      * NJ | 1.00 |
| | Subtotal: | 12,581.33 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/17 | ZERO DOLLAR DR, PREMIUM ASSIGNME INSUR.PMT. PRE-NOTE | 0.00 |
| | Subtotal: | 0.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 168.92 | 08/16 | 6,081.94 |
| 08/01 | 2,753.16 | 08/17 | 5,626.86 |
| 08/02 | 4,926.41 | 08/20 | 4,946.00 |
| 08/03 | 4,162.17 | 08/21 | 4,364.00 |
| 08/06 | 10,320.09 | 08/22 | 4,150.75 |
| 08/07 | 6,583.25 | 08/23 | 3,622.03 |
| 08/08 | 6,508.58 | 08/24 | 3,412.41 |
| 08/09 | 6,547.63 | 08/27 | 5,769.98 |
| 08/10 | 6,284.43 | 08/28 | 5,345.13 |
| 08/13 | 4,598.76 | 08/30 | 6,929.50 |
| 08/14 | 3,970.32 | 08/31 | 6,672.51 |
| 08/15 | 6,468.71 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Aug 01 2018-Aug 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

#138            08/15            $633.00

# LEDGER ACCOUNT - RENT ROLL MONTHLY

Guadagnino, Dianne

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | RENT ROLL | August, 2018 | | | |
| | | | | RUNNING BALANCE | 14550.00 | | | |

| Unit Numb | ADDRESS | TENANT NAME | NOTE | NOTE2 | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | Amount Owed | Previous Unpaid |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 104 Pine Street | JAYNE FREEMAN | | Check | 2,225.00 | 8/3/2018 | 2,225.00 | 0.00 | 0.00 |
| 1 | 252 Suydam Ave | STEPHEN - UNIT 1 | $100 parking | Money Order | 1,650.00 | 8/8/2018 | 1,650.00 | 0.00 | 0.00 |
| 2 | 252 Suydam Ave | DAVID - UNIT 2 | | Deposit | 1,950.00 | 8/9/2018 | 1,950.00 | 0.00 | 0.00 |
| 1 | 104 Lafayette | DHRUVA / HERTZ | Prepaid September | Check | 2,900.00 | 8/3/2018 | 5,800.00 | 0.00 | 0.00 |
| 1 | 287 Communipaw Ave | Andreas Hertz | 850 in trade | Deposit | 1,700.00 | 8/3/2018 | 0.00 | 850.00 | 0.00 |
| 2 | 287 Communipaw Ave | Ramsey | | Check | 2,425.00 | 8/4/2018 | 1,475.00 | 950.00 | 0.00 |
| 2 | 287 Communipaw Ave | Andrew Coyle | | | 500.00 | 8/1/2018 | 0.00 | 500.00 | 1,675.00 |
| 2 | 287 Communipaw Ave | Jessie | | | 550.00 | 8/1/2018 | 0.00 | 550.00 | 2,260.00 |
| Garage 1 | 287 Communipaw Ave | Anthony (formerly Eli) | | Cash Deposited | 225.00 | 8/6/2018 | 225.00 | 0.00 | 0.00 |
| Garage 2 | 287 Communipaw Ave | Richard | | Cash Deposited | 200.00 | 8/8/2018 | 200.00 | 0.00 | 0.00 |
| Garage 3 | 287 Communipaw Ave | Richard | | Cash Deposited | 250.00 | 8/8/2018 | 250.00 | 0.00 | 0.00 |
| Garage 4 | 287 Communipaw Ave | Andreas Hertz | | | 200.00 | 8/1/2018 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 287 Communipaw Ave | Paz / Koby Benvenisti (Formerly Eli) | | Cash Deposited | 250.00 | 8/1/2018 | 250.00 | 0.00 | 0.00 |
| Garage 6 | 287 Communipaw Ave | John Ross | | NA | 200.00 | 8/1 | TRADE | 0.00 | 0.00 |
| Garage 7 | 287 Communipaw Ave | John Ross | | NA | 200.00 | 8/1/2018 | TRADE | 0.00 | 0.00 |
| Garage 8 | 287 Communipaw Ave | Paz / Koby Benvenisti (Formerly Eli) | | Cash Deposited | 225.00 | 8/6/2018 | 225.00 | 0.00 | 0.00 |
| Garage 8 | 287 Communipaw Ave | To Be Rented | | NA | 250.00 | 8/1/2018 | PERSONAL | 0.00 | 0.00 |
| Garage 1 | 252 Suydam Ave | Paz / Koby Benvenisti | | Cash Deposited | 250.00 | 8/6/2018 | 249.00 | 1.00 | 25.00 |
| Garage 2 | 252 Suydam Ave | Michael | | Moved Out | 200.00 | 8/1/2018 | 0.00 | | 50.00 |
| Garage 3 | 252 Suydam Ave | Anthony (formerly Eli) | | Cash Deposited | 200.00 | 8/9/2018 | 200.00 | 0.00 | 50.00 |
| Garage 4 | 252 Suydam Ave | Andreas New (formerly James) | | | 200.00 | 8/1/2018 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 252 Suydam Ave | Dan Roorda | | Paying July Aug Sep - next paymt Oct 8 | 200.00 | 8/1/2018 | PAID | 0.00 | 0.00 |
| Parking 1 | 252 Suydam Ave | EyesEli | | Cash Deposited | 50.00 | 8/6/2018 | 50.00 | 0.00 | 0.00 |

**Quintero, Heidy**

| | |
|---|---|
| **From:** | Edelberg, David |
| **Sent:** | Friday, October 05, 2018 9:54 AM |
| **To:** | Quintero, Heidy |
| **Subject:** | Fwd: August 2018 Reports Guadagnino = attached please review, file |
| **Attachments:** | b_025c_1208_Guadagnino_August_2018_Signed.pdf; IncomeDetail_August2018.pdf; TransactionDetailbyAccount_Aug2018.pdf; tdbank_Aug2018.pdf; Rent Roll_August2018.pdf |

Please print for my chair.

David Edelberg, Esq.
Cullen and Dykman LLP


---------- Forwarded message ----------
From: "**Dianna Guadagnino**" <diannanyc@hotmail.com>
Date: Fri, Oct 5, 2018 at 9:50 AM -0400
Subject: August 2018 Reports Guadagnino = attached please review, file
To: "Edelberg, David" <dedelberg@cullenanddykman.com>
Cc: "Dianna Guadagnino" <diannanyc@hotmail.com>