UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Caption in Compliance with D.N.J. LBR 9004-1(a)

**NANCY ISAACSON, ESQ (NI/1325)**
**GREENBAUM, ROWE, SMITH & DAVIS, LLP**
75 Livingston Avenue
Roseland, NJ 07068-3701
(973) 258-0500
Attorneys for Liberty Park Commons, LLC

| | |
|---|---|
| In Re: | Chapter 11 |
| Dianna Guadagnino | Case No: 17-12951 (RG) |
| Debtor. | Judge: Rosemary Gambardella |

## LIBERTY PARK, LLC'S OBJECTION TO DEBTOR'S MOTION TOAPPROVE POST-PETITION FINANCING, EXPUNGING VARIOUS LIENS AND GRANTING RELATED RELIEF

Liberty Park Commons, LLC ("Liberty Park") by and through its counsel, Greenbaum, Rowe, Smith & Davis, LLP objects to Debtor's motion seeking authorization for post-petition financing, expunging various liens and granting related relief ("Motion") and in support thereof states as follows.

### BACKGROUND

1.      On or about July 31, 2018, Debtor filed her Chapter 11 Compliance Plan of Reorganization and Disclosure Statement ("Debtor's Plan"). Debtor's Plan proposed recasting all of her secured debt by extending the payment terms and decreasing the interest charged.

2.      Several creditors objected to Debtor's Plan on the grounds that the plan was not confirmable and it improperly revised the terms of the secured debt.

3.      Liberty Park, an unsecured creditor, filed its own Chapter 11 Combined Plan of Reorganization and Disclosure Statement on or about October 16, 2018 ("Liberty Park's Plan"). Liberty Park's Plan proposes the sale of Debtor's real estate to Liberty Park in an amount sufficient to either pay off the secured debt or for the fair market value of the property, albeit lower than the balance due on the secured debt.

4.      In response, Debtor apparently sought out a bank that was willing to extend credit to enable her to refinance the mortgage on one particular property, 287 Communipaw Avenue, Jersey City, New Jersey ("Communipaw Property").

5.      On or about November 14, 2018, Debtor filed a motion and sought a hearing on short notice with respect to an application to approve post-petition financing for the Communipaw Property.  The proposed lender is an entity known as Toby Mug Financing ("Toby Mug").

6.      Debtor has not filed an amended plan to reflect the impact of the proposed financing.

7.      The Communipaw Property in question presently has secured debt to M&T Bank for the balance of $407,802.80.  The Communipaw Property is a multi-family property which Debtor seeks to retain notwithstanding M&T Bank possessing a pre-petition foreclosure judgment.

8.      The Motion seeks approval of a $450,000.00 loan to refinance the Communipaw Property from which the Debtor will pay off a Tax Sale Certificate in the amount of $3,092.58, pay Debtor's counsel $10,000.00 and all expenses related to the refinancing.

9.      The disclosed terms of the loan are[1]:

---

[1]  The Motion relies upon a commitment letter ("Committment") from Toby Mug.  The Motion does not present the anticipated loan documents so it is not possible to glean what other terms and conditions will be contained therein.

    (a) a first lien on the Communipaw Property;

    (b) a second lien on the Suydam Property;

    (c) confirmation that the leases in place on all of the property that the Debtor owns are market related;

    (d) all closing costs including lenders legal fees are paid by the Debtor;

    (e) all real estate taxes are paid in full through year-end 2018;

    (f) no other liens placed on the property while the loan is in place;

    (g) 5.5 points accrued to the loan balance up front and at the beginning of each new term year;

    (h) thereafter interest is calculated 8% per annum;

    (i) balloon payment due at maturity in three (3) years or year 2022.

10.    According to the amortization schedule attached to the Commitment, the payoff at maturity is $630,308.32, if Debtor only pays $1,000.00 per month towards interest with principal and interest accruing to be paid at maturity.

11.    Toby Mug, the proposed financing entity, is an unknown entity with no historical data to evidence that it is a legitimate lender. The terms and conditions of the "loan" are onerous at best and notwithstanding Debtor's pie in the sky wishes, are not capable of being satisfied as evidenced by Debtor's must recent three Monthly Operating Reports.

12.    Debtor does not have sufficient assets or cash to pay its monthly expenses let alone the additional proposed post-petition financing.

13.    Debtor's last three Monthly Operating Reports (September, October and November 2018) reveal that Debtor's income was insufficient to satisfy existing debt for 2 of the

3 months.  A copy of the September 2018, October 2018 and November 2018 Monthly

Operating Reports are attached as **Exhibit A, B and C** respectively.

14.    Moreover, Debtor does not include the monthly rent roll with her Monthly

Operating Reports so it is difficult to ascertain current and projected income.

15.    The rent roll was last included with the May 2018 Monthly Operating Report, a

copy of which is attached as **Exhibit D**.  The total income projected in the May Rent Roll is

$17,500.00.  Debtor reported $16,120.00 in May rent.

16.    The November Operating Report reflects projected income of $17,000.00.  Debtor

reported income of $16,508.11.

17.    Debtor admits in her motion that she could not find a standard lender and had to

go outside the norm in order to find a lender.  As proposed, the financial obligations under the

proposed financing are sure to lead to default which would enable the new lender to foreclose

and obtain title to the Communipaw Property.

18.    It is telling that the Motion is devoid of information relating to the bona fides of

the proposed lender and does not include the proposed financing documents.  Debtor's Motion is

woefully short of the necessary information to consider the proposed financing application.

**<u>LEGAL BASIS TO DENY DEBTOR'S MOTION</u>**

19.    In determining whether to approve a Debtor's request for post-petition financing

pursuant to section 364(c), the Debtor bears the burden of establishing (1) the Debtor was unable

to obtain unsecured credit; (2) the proposed transaction is necessary to preserve estate assets; and

(3) the terms of the proposed lending agreement are fair, reasonable and adequate in light of the

circumstances of the Debtor and the respective lender.  <u>In re The Crouse Group</u>, 71 B.R. 544

(Bankr. E.D.PA 1987). See, also, <u>In re Aimes Dep't Stores, Inc.</u>, 115 B.R. 34 (Bankr. S.D.N.Y.

1990); In re: St. Mary Hospital, 86 B.R. 383 (Bankr. E.D.PA 1988). Here, the Debtor cannot

satisfy the elements necessary to obtain the financing under section 364(c).

20.     The Court in Crouse Group citing In re Adamson Co., 29 B.R. 937 (Bankr. E.D.

BA 1983) stated that the granting of a section 364(c) priority lien should carry at least the same if

not a heavier burden of proof than that of a petitioner asking for a temporary restraining order

must bear. The Debtor simply does not meet this burden.

21.     In support of her Motion, the Debtor merely states that "the Debtor has attempted

to obtain alternative financing from other sources without success."

22.     However, other than the Debtor's self-serving statement that she was unable to

obtain financing, the Debtor has not provided any evidence as to what other lender she applied

to, what alternative financing sources were sought, the dates of said inquiries, etc. In addition,

the Debtor does not provide copies of any loan applications or denial letters from any financial

institutions. Rather, the Debtor simply states that she has attempted to obtain financing, but was

not successful. Such a statement alone without any support is insufficient to establish the heavy

burden of demonstrating that the Debtor was unable to obtain unsecured credit.

23.     With respect to the second element, the Crouse Group case is directly on point. In

Crouse Group, the Debtors, all related entities, were involved in construction projects. They

sought post-petition financing pursuant to section 364(c) from a bonding company that bonded

the completion of the pre-petition projects. The interim financing sought would have enabled the

Debtors to meet its payroll and operational expenses in the hope that further construction lending

would ultimately become available. In denying the requested financing, the Court found the

funding would not assist in preserving estate assets: "we are not convinced that the [the proposed

lending agreements] will do very much in way of preserving the assets of the respective Debtors' estates." Id. at 552.

24.    A controlling factor for the    Crouse Group    Court in denying the proposed financing was that the financing "would do little except keep alive a faint hope" that continued construction financing would become available.

25.    Here, all that the proposed financing does is give the Debtor an additional three years to find another lender to again refinance the Communipaw Property with an increased payoff of $630,308.32 on a 450,000.00 loan. The Debtor does not provide updated projections, an income statement to justify the financing or any information as to how she can support this increased debt. Nor do the Monthly Operating Reports corroborate the income Debtor states she has in order to satisfy the increased monthly obligations that will exist because of the proposed financing.

26.    With respect to the third element, the proposed financing is neither fair, reasonable, nor adequate to other creditors in light of the fact that the proposed lender is a complete unknown and the Debtor has not provided any information other than a name in support of her application.

27.    In enacting the Bankruptcy Code, Congress carefully designed a balance between debtors and creditors, and where that balance is shifted to favor one party in proposed post-petition credit agreements, such agreements must be denied.

> The court's discretion under section 364 is to be utilized on grounds that permit reasonable business judgment to be exercised so long as the financing agreement does not contain terms that leveraged the bankruptcy process and powers or its purpose is not so much to benefit the estate but to benefit a party-in-interest.

In re Ames Dep't Stores, Inc., 115 B.R. 34 (Bankr. S.D.N.Y. 1990)

28.    Examples of terms that tilt the scales in favor of the prospective lender include clauses providing for absolute control, such as default upon appointment of a trustee or examiner, conditioning and/or prohibiting relief from the automatic stay and acceleration of the loan balance upon default. Id.., *see also* In re: Tenney Village, 104 B.R. 562 (Bankr. D.N.H. 1989).

29.    In, In re Tenney Village Company, Inc., the Court denied proposed post-petition financing agreement where the agreement afforded the post-petition lender "numerous rights concerning the Debtor's operation and the chapter 11 reorganization." Id, at 567.

> Under the guise of financing, a reorganization, the [proposed lender] would disarm the Debtor of all weapons usable against it for the bankruptcy estate's benefit, place the Debtor in bondage working for the [proposed lender], seize control of the reins of reorganization, and steal a march on other creditors in numerous ways.

In re Teeny Village, 104 B.R. 562, 568 (Bankr. D.N.H. 1989).

30.    There the post-petition financing agreement "ran roughshod over numerous provisions of the Bankruptcy Code." Id. at 568. The proposed financing provided that a plan could not be confirmed over the objection of the proposed lender, a third party could not obtain stay relief over the objection of the proposed lender, and the agreement would default upon appointment of a trustee or examiner.

31.    The mortgage commitment attached to Debtor's certification at Exhibit A does provide insight to some the terms and conditions which heavily favor Toby Mug:

   a.   5% non-payment penalty after Year 1;

   b.   10% late fee on any monthly payment;

   c.   The payment of $2,000.00 towards closing costs after financing approval but before presented to attorney to prepare closing documents; and

7

      d.  Confirmation that Leases are market rate;

      e.  Second lien on 252 Suydam Avenue.

32.    Here, the Debtor did not include any of the proposed loan documents with Toby Mug as part of her Motion and therefore, neither Liberty Park nor any other creditor is able to discern what if any additional requirements Toby Mug requires in order to provide financing other that what was set forth in the Motion.

33.    Further, the allowance of an additional mortgage and/or lien on the Suydam Property may be prohibited by the mortgage executed and delivered by the Debtor and held by Wells Fargo, the secured creditors on the Suydam Property.

34.    Under the circumstances presented, it is clear that the Debtor has not demonstrated the heavy burden of proof that (1) she was unable to obtain unsecured credit; (2) that the proposed credit transaction is necessary to preserve estate assets; and (3) that the terms of the proposed lending agreement are fair, reasonable, and adequate to the other creditors.

35.    For all the foregoing reasons, Liberty Park respectfully requests that the Court deny Debtor's Motion.

 

                Greenbaum, Rowe, Smith & Davis LLP
                Attorneys for Liberty Park Commons, LLC

                By:  *s/s Nancy Isaacson*
                Nancy Isaacson, Esq.

Dated: February 4, 2019

# EXHIBIT A

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re   Dianna Guadagnino                    ,          Case No.   17-12951
_____
_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   September, 2018                 Date filed:   Nov 26, 2018

Line of Business:   Rental Income                 NAISC Code:   531110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Dianna Guadagnino
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $  23972.13

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $  6672.51

Cash on Hand at End of Month  $  1366.24

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL  $  1366.24

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $  29278.40

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $  23972.13

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $  29278.40

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**  $  -5306.27

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ _____ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $ _____ 1,275.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  _____ 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  _____ 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ _____ 22,500.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ _____ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ _____ 0.00

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 19000 | $ 23972.13 | $ 4972.13 |
| EXPENSES | $ 17000 | $ 29278.40 | $ 12278.40 |
| CASH PROFIT | $ 2000 | $ -5306.27 | $ 3306.27 |

| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 19000 |
|---|---|
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 17500 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 1500 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# Dianna Guadagnino September 1 - 31, 2018

## INCOME DETAIL

### September 2018

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| **Ordinary Income/Expenses** | | | | | | |
| Income | | | | | | |
| Sales | | | | | | |
| 194 Pine | | | | | | |
| 09/04/2018 | Deposit | | | DEPOSIT Pine St - Jayne | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 09/05/2018 | Deposit | | Rent - David | DEPOSIT | 1,950.00 | 1,950.00 |
| 09/10/2018 | Deposit | | | DEPOSIT Stephen 252 Suydam | 1,650.00 | 3,600.00 |
| **Total for 252 Suydam** | | | | | **$3,600.00** | |
| 287 Communipaw A | | | | | | |
| 09/04/2018 | Deposit | | Rent - Andrew | DEPOSIT | 700.00 | 700.00 |
| 09/06/2018 | Deposit | | Rent - Andreas | DEPOSIT | 1,700.00 | 2,400.00 |
| 09/06/2018 | Deposit | | Rent - Andreas | DEPOSIT | 850.00 | 3,250.00 |
| 09/10/2018 | Deposit | | | DEPOSIT Ramsey Communipaw | 650.00 | 3,900.00 |
| 09/19/2018 | Deposit | | | DEPOSIT Jessie Communipaw | 700.00 | 4,600.00 |
| **Total for 287 Communipaw A** | | | | | **$4,600.00** | |
| Garages | | | | | | |
| 09/04/2018 | Deposit | | | DEPOSIT Garage Richard | 450.00 | 450.00 |
| 09/06/2018 | Deposit | | Rent - Andreas | DEPOSIT | 800.00 | 1,250.00 |
| 09/19/2018 | Deposit | | | DEPOSIT Koby Garages | 735.00 | 1,985.00 |
| 09/19/2018 | Deposit | | | DEPOSIT Anthony Garages | 405.00 | 2,390.00 |
| 09/24/2018 | Deposit | | Rent - Eli | DEPOSIT | 100.00 | 2,490.00 |
| **Total for Garages** | | | | | **$2,490.00** | |
| **Total for Sales** | | | | | **$12,915.00** | |
| Uncategorized Income | | | | | | |
| 09/06/2018 | Deposit | | Rent - Andreas | DEPOSIT - Utility Reimbursement | 413.84 | 413.84 |
| 09/10/2018 | Deposit | | Subscription | 469216    ND INDUSTRIAL COMMISS 469216    ND INDUSTRIAL COMMISSI BISMARCK    * ND | 30.00 | 443.84 |
| 09/11/2018 | Deposit | | TD Bank | Bank Fee HANDLING CHG REVERSAL | 70.00 | 513.84 |
| 09/12/2018 | Deposit | | Office Supply | 402121 LOOKBGALERT8779512233 402121 LOOKBGALERT8779512233 8779512233    G BR | 44.85 | 558.69 |
| 09/12/2018 | Deposit | | TD Bank | Temporary Credit | 89.70 | 648.39 |
| 09/12/2018 | Deposit | | Office Supply | 402121 LOOKBGALERT8779512233 402121 LOOKBGALERT8779512233 8779512233    G BR | 44.85 | 693.24 |
| 09/12/2018 | Deposit | | Office Supply | 402121 | 44.85 | 738.09 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|
| | | | | LOOKBGALERT8779512233 402121 LOOKBGALERT8779512233 8779512233   G BR | | |
| 09/12/2018 | Deposit | | Office Supply | 402121 LOOKBGALERT8779512233 402121 LOOKBGALERT8779512233 8779512233   G BR | 44.85 | 782.94 |
| 09/12/2018 | Deposit | | Office Supply | 402121 LOOKBGALERT8779512233 402121 LOOKBGALERT8779512233 8779512233   G BR | 44.85 | 827.79 |
| 09/12/2018 | Deposit | | Office Supply | 402121 LOOKBGALERT8779512233 402121 LOOKBGALERT8779512233 8779512233   G BR | 44.85 | 872.64 |
| 09/14/2018 | Deposit | | Acumen | ACUMEN FISCAL AG EDI PYMNTS | 1,738.35 | 2,610.99 |
| 09/18/2018 | Deposit | | Office Supply | 402121 LOOKBGALERT8779512233 402121 LOOKBGALERT8779512233 8779512233   G BR | 44.85 | 2,655.84 |
| 09/21/2018 | Deposit | | Taxes | TAX COMMISSIONER NDSTTAXRFD | 272.00 | 2,927.84 |
| 09/28/2018 | Deposit | | Acumen | ACUMEN FISCAL AG EDI PYMNTS | 129.29 | 3,057.13 |
| **Total for Uncategorized Income** | | | | | **$3,057.13** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 09/07/2018 | Deposit | | Consulting | WIRE TRANSFER INCOMING | 8,000.00 | 8,000.00 |
| **Total for Uncategorized Income ( 27 )** | | | | | **$8,000.00** | |
| **Total for Income** | | | | | **$23,972.13** | |
| **Net Income** | | | | | **$23,972.13** | |

## Dianna Guadagnino  September 1 - 31, 2018

### TRANSACTION DETAIL BY ACCOUNT

September 2018

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/04/2018 | Expense | | Quickbooks | 469216   INTUIT  QB ONLINE 469216 INTUIT  QB ONLINE      800 286 6800  * CA | CHAPTER 11 CHECKING (0334) | 35.00 | 35.00 |
| 09/04/2018 | Expense | | Target | 32247081  TARGET T  94 STATE RT 32247081  TARGET T  94 STATE RT RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 117.78 | 152.78 |
| 09/04/2018 | Expense | | Restaurant | 405522   LIBERTY HOUSE 405522 LIBERTY HOUSE        JERSEY CITY  * NJ | CHAPTER 11 CHECKING (0334) | 34.00 | 186.78 |
| 09/04/2018 | Expense | | Delta | 471705   DELTA AIR  UPGRADES 471705 DELTA AIR  UPGRADES      NEWARK  * NJ | CHAPTER 11 CHECKING (0334) | 150.00 | 336.78 |
| 09/04/2018 | Expense | | Museum | 476197   STATUE CRUISES INTERN 476197   STATUE CRUISES INTERNA JERSEY CITY  * NJ | CHAPTER 11 CHECKING (0334) | 13.61 | 350.39 |
| 09/04/2018 | Expense | | Museum | 476197   STATUE CRUISES 476197 STATUE CRUISES        JERSEY CITY  * NJ | CHAPTER 11 CHECKING (0334) | 54.50 | 404.89 |
| 09/04/2018 | Expense | | Gas Station | 442733   QUICK CHEK CORPORATIO 442733   QUICK CHEK CORPORATION BAYONNE      * NJ | CHAPTER 11 CHECKING (0334) | 44.11 | 449.00 |
| 09/04/2018 | Expense | | Uber | 449215   UBER  TRIP 5GEQA 449215 UBER  TRIP 5GEQA        HELP UBER COM * CA | CHAPTER 11 CHECKING (0334) | 5.38 | 454.38 |
| 09/04/2018 | Expense | | Take out restaurant | 442733   MCDONALD S F10074 442733 MCDONALD S F10074      JERSEY CITY  * NJ | CHAPTER 11 CHECKING (0334) | 14.52 | 468.90 |
| 09/04/2018 | Expense | | Take out restaurant | 442733   MCDONALD S F10074 442733 MCDONALD S F10074      JERSEY CITY  * NJ | CHAPTER 11 CHECKING (0334) | 23.40 | 492.30 |
| 09/04/2018 | Expense | | Delta | 471705   DELTA AIR  BAGGAGE F 471705   DELTA AIR  BAGGAGE FEE NEWARK      * NJ | CHAPTER 11 CHECKING (0334) | 25.00 | 517.30 |
| 09/04/2018 | Expense | | Delta | 471705   DELTA AIR  BAGGAGE F 471705   DELTA AIR  BAGGAGE FEE NEWARK      * NJ | CHAPTER 11 CHECKING (0334) | 25.00 | 542.30 |
| 09/04/2018 | Expense | | Apple iCloud | 469216   APL ITUNES COM BILL 469216 APL ITUNES COM BILL      800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 4.25 | 546.55 |
| 09/04/2018 | Expense | | Storage | 444500   PUBLIC STORAGE 29226 444500   PUBLIC STORAGE 29226 800 567 0759 * NJ | CHAPTER 11 CHECKING (0334) | 260.24 | 806.79 |
| 09/04/2018 | Expense | | Target | 32247077  TARGET T  94 STATE RT 32247077  TARGET T  94 STATE RT RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 101.74 | 908.53 |
| 09/04/2018 | Expense | | B of A Mortgage | CHECK | CHAPTER 11 CHECKING (0334) | 2,916.74 | 3,825.27 |
| 09/05/2018 | Expense | | Gas Station | 422443   SPEEDWAY 03482 422443 SPEEDWAY 03482        JERSEY CITY  * NJ | CHAPTER 11 CHECKING (0334) | 43.22 | 3,868.49 |
| 09/05/2018 | Expense | | Longo Insurance | PREMIUM ASSIGNME INSUR.PMT. | CHAPTER 11 CHECKING (0334) | 224.63 | 4,093.12 |
| 09/05/2018 | Expense | | Apple iCloud | 469216   APL ITUNES COM BILL 469216 APL ITUNES COM BILL      800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 9.99 | 4,103.11 |
| 09/05/2018 | Expense | | Restaurant | 416407   APPLEBEES 99986470046 416407   APPLEBEES 999864700461 | CHAPTER 11 CHECKING (0334) | 41.80 | 4,144.91 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | JERSEY CITY  * NJ | | | |
| 09/05/2018 | Expense | | B of A Mortgage | CHECK | CHAPTER 11 CHECKING (0334) | 1,458.37 | 5,603.28 |
| 09/05/2018 | Expense | | Subway Card | 476197   MTA EWRLOTCTP CT 476197 MTA EWRLOTCTP CT        NEWARK * NJ | CHAPTER 11 CHECKING (0334) | 24.00 | 5,627.28 |
| 09/06/2018 | Expense | | Wells Fargo | WF HOME MTG    AUTO PAY | CHAPTER 11 CHECKING (0334) | 3,306.16 | 8,933.44 |
| 09/06/2018 | Expense | | Restaurant | 438894   NEW THANH HOAI 438894 NEW THANH HOAI         JERSEY CITY * NJ | CHAPTER 11 CHECKING (0334) | 33.75 | 8,967.19 |
| 09/07/2018 | Expense | | Target | 32247077  TARGET T  94 STATE RT 32247077  TARGET T  94 STATE RT RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 46.23 | 9,013.42 |
| 09/10/2018 | Expense | | Apple iCloud | 469216   APL ITUNES COM BILL 469216 APL ITUNES COM BILL   866 712 7753 * CA | CHAPTER 11 CHECKING (0334) | 2.99 | 9,016.41 |
| 09/10/2018 | Expense | | Target | 32247077  TARGET T  94 STATE RT 32247077  TARGET T  94 STATE RT RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 89.00 | 9,105.41 |
| 09/10/2018 | Expense | | Target | 32247080  TARGET T  94 STATE RT 32247080  TARGET T  94 STATE RT RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 79.89 | 9,185.30 |
| 09/10/2018 | Expense | | Target | 32247080  TARGET T  94 STATE RT 32247080  TARGET T  94 STATE RT RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 24.04 | 9,209.34 |
| 09/11/2018 | Expense | | Apple iCloud | 469216   APL ITUNES COM BILL 469216 APL ITUNES COM BILL    800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 4.25 | 9,213.59 |
| 09/12/2018 | Expense | | Restaurant | DEBIT | CHAPTER 11 CHECKING (0334) | 500.00 | 9,713.59 |
| 09/12/2018 | Expense | | Transunion | 469216   TU TRANSUNION 469216   TU TRANSUNION      800 493 3292  * CA | CHAPTER 11 CHECKING (0334) | 19.95 | 9,733.54 |
| 09/12/2018 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 CHECKING (0334) | 168.10 | 9,901.64 |
| 09/13/2018 | Expense | | Movies | 469216   REDBOX DVD RENTAL 469216 REDBOX DVD RENTAL     866 733 2693 * IL | CHAPTER 11 CHECKING (0334) | 44.52 | 9,946.16 |
| 09/14/2018 | Expense | | Horse | 437735   PAW PICTURESQUE STUDI 437735   PAW PICTURESQUE STUDIOS GLENDIVE   * MT | CHAPTER 11 CHECKING (0334) | 225.00 | 10,171.16 |
| 09/17/2018 | Check | 14530665 | Cullen & Dykeman | CHECK # 14530665 | CHAPTER 11 CHECKING (0334) | 10,000.00 | 20,171.16 |
| 09/17/2018 | Expense | | Utility gas/electric | PUBLIC SERVICE  PSEG | CHAPTER 11 CHECKING (0334) | 763.84 | 20,935.00 |
| 09/17/2018 | Expense | | Take out restaurant | 469216   STARBUCKS STORE 21295 469216   STARBUCKS STORE 21295 WAYNE     * NJ | CHAPTER 11 CHECKING (0334) | 10.18 | 20,945.18 |
| 09/17/2018 | Expense | | Clothing | 422443   GOODWILL IND  909 422443 GOODWILL IND  909       FAIRFIELD   * NJ | CHAPTER 11 CHECKING (0334) | 2.99 | 20,948.17 |
| 09/17/2018 | Expense | | Delta | 471705   DELTA AIR  006216140 471705 DELTA AIR  006216140955  ATLANTA * GA | CHAPTER 11 CHECKING (0334) | 58.30 | 21,006.47 |
| 09/17/2018 | Expense | | Delta | 471705   DELTA AIR  006216140 471705 DELTA AIR  006216140955  ATLANTA * GA | CHAPTER 11 CHECKING (0334) | 122.20 | 21,128.67 |
| 09/17/2018 | Expense | | Gas Station | 476197   LUKOIL 74073 476197   LUKOIL 74073        RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 41.72 | 21,170.39 |
| 09/17/2018 | Expense | | Clothing | 422443   PEQUANOCK GOODWILL 422443   PEQUANOCK GOODWILL POMPTON PLAIN * NJ | CHAPTER 11 CHECKING (0334) | 21.30 | 21,191.69 |
| 09/17/2018 | Expense | | Clothing | 422443   GOODWILL IND  909 422443 | CHAPTER 11 | 38.16 | 21,229.85 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | GOODWILL IND 909      FAIRFIELD    * NJ | CHECKING (0334) | | |
| 09/17/2018 | Expense | | Target | 32247157  TARGET T 94 STATE RT 32247157  TARGET T 94 STATE RT RIVERDALE   * NJ | CHAPTER 11 CHECKING (0334) | 6.89 | 21,236.74 |
| 09/17/2018 | Expense | | Doctor | 449215   SQ  DR  MIRZA 449215   SQ DR  MIRZA        CEDAR GROVE  * NJ | CHAPTER 11 CHECKING (0334) | 750.00 | 21,986.74 |
| 09/17/2018 | Expense | | Utility gas/electric | PUBLIC SERVICE  PSEG | CHAPTER 11 CHECKING (0334) | 500.00 | 22,486.74 |
| 09/18/2018 | Expense | | Clothing | 422443   PEQUANOCK GOODWILL 422443   PEQUANOCK GOODWILL POMPTON PLAIN * NJ | CHAPTER 11 CHECKING (0334) | 45.73 | 22,532.47 |
| 09/18/2018 | Expense | | Coffee | 426979   LONGFELLOWS COFFEE 426979   LONGFELLOWS COFFEE  K KINNELON       * NJ | CHAPTER 11 CHECKING (0334) | 6.60 | 22,539.07 |
| 09/18/2018 | Expense | | Clothing | 422443   PEQUANOCK GOODWILL 422443   PEQUANOCK GOODWILL POMPTON PLAIN * NJ | CHAPTER 11 CHECKING (0334) | 17.95 | 22,557.02 |
| 09/19/2018 | Expense | | Taxes | NEW JERSEY TGI P NJWEB40 | CHAPTER 11 CHECKING (0334) | 240.00 | 22,797.02 |
| 09/19/2018 | Expense | | Clothing | 318600   HENRI BENDEL 1 318600 HENRI BENDEL 1      NEW YORK    * NY | CHAPTER 11 CHECKING (0334) | 939.20 | 23,736.22 |
| 09/19/2018 | Check | 1 | B of A Mortgage | CHECK # 1 | CHAPTER 11 CHECKING (0334) | 4,644.28 | 28,380.50 |
| 09/20/2018 | Expense | | Uber | 449215   UBER  TRIP B4ODY 449215 UBER  TRIP B4ODY      HELP UBER COM * CA | CHAPTER 11 CHECKING (0334) | 126.03 | 28,506.53 |
| 09/20/2018 | Expense | | Supermarket | 770446   CASH WISE FOODS 3042 770446   CASH WISE FOODS 3042 WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 142.39 | 28,648.92 |
| 09/21/2018 | Expense | | Delta | 471705   DELTA AIR  BAGGAGE F 471705   DELTA AIR  BAGGAGE FEE NYC LAGUARDIA * NY | CHAPTER 11 CHECKING (0334) | 25.00 | 28,673.92 |
| 09/21/2018 | Expense | | Restaurant | 405523   EMPIRE TAVERN 405523 EMPIRE TAVERN       FLUSHING    * NY | CHAPTER 11 CHECKING (0334) | 41.87 | 28,715.79 |
| 09/21/2018 | Expense | | Delta | 471705   DELTA AIR  BAGGAGE F 471705   DELTA AIR  BAGGAGE FEE NYC LAGUARDIA * NY | CHAPTER 11 CHECKING (0334) | 25.00 | 28,740.79 |
| 09/24/2018 | Expense | | Take out restaurant | 475542   COCA COLA OF WILLISTO 475542   COCA COLA OF WILLISTON WILLISTON   * ND | CHAPTER 11 CHECKING (0334) | 2.60 | 28,743.39 |
| 09/24/2018 | Expense | | Take out restaurant | 475542   COCA COLA OF WILLISTO 475542   COCA COLA OF WILLISTON WILLISTON   * ND | CHAPTER 11 CHECKING (0334) | 2.60 | 28,745.99 |
| 09/24/2018 | Expense | | Supermarket | 02295224 NDGSW JACK  JILL 02295224 NDGSW JACK  JILL      WATFORD    * ND | CHAPTER 11 CHECKING (0334) | 6.39 | 28,752.38 |
| 09/24/2018 | Expense | | Take out restaurant | 432300   OUTLAWS BAR  GRILL 432300 OUTLAWS BAR  GRILL      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 13.00 | 28,765.38 |
| 09/24/2018 | Expense | | Office Supply | 405523   MEUCHEL COMPUTER SERV 405523   MEUCHEL COMPUTER SERVICE  WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 13.58 | 28,778.96 |
| 09/24/2018 | Expense | | Family Dollar | 423168   FAMILY DOLLAR  11938 423168 FAMILY DOLLAR  11938     WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 20.93 | 28,799.89 |
| 09/24/2018 | Expense | | Take out restaurant | 432300   OUTLAWS BAR  GRILL 432300 OUTLAWS BAR  GRILL      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 21.63 | 28,821.52 |
| 09/24/2018 | Expense | | Take out restaurant | 480166   TOKYO STEAK HOUSE 480166 TOKYO STEAK HOUSE       WATFORD | CHAPTER 11 CHECKING (0334) | 68.85 | 28,890.37 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | CITY * ND | | | |
| 09/24/2018 | Expense | | Restaurant | 432300    FOX HILLS GOLF COURSE<br>432300    FOX HILLS GOLF COURSE<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 96.78 | 28,987.15 |
| 09/24/2018 | Expense | | Gas Station | 12518703    KUM  GO  804 12518703  KUM<br>GO  804            WATFORD CITY  * ND | CHAPTER 11<br>CHECKING (0334) | 2.97 | 28,990.12 |
| 09/25/2018 | Expense | | Gym | 432300    WATFORD CITY EVENT CE<br>432300    WATFORD CITY EVENT CENTE<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 148.00 | 29,138.12 |
| 09/27/2018 | Expense | | Wild Cow Coffee | 432300    WILD COW COFFEE AND C<br>432300    WILD COW COFFEE AND CREA<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 14.38 | 29,152.50 |
| 09/28/2018 | Expense | | Gym | ND000157   2313 WOLF DEN PARKW<br>ND000157   2313 WOLF DEN PARKW<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 22.95 | 29,175.45 |
| 09/28/2018 | Expense | | Gym | ND000157   2313 WOLF DEN PARKW<br>ND000157   2313 WOLF DEN PARKW<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 102.95 | 29,278.40 |

## LEDGER ACCOUNT - RENT ROLL MONTHLY

| Unit Name | ADDRESS | TENANT NAME | NOTE | NOTE2 | ACTUAL RATE | PAYMEN T DATE | PAYMENT AMOUNT | Amount Owed | Previous Unpaid |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 104 First Street | JAYNIE FREEMAN | | Check | 2,325.00 | 9/4/2018 | 2,325.00 | 0.00 | 0.00 |
| 1 | 252 Baydam Ave | STEPHEN - UNIT 1 | $500 pending | Money Order | 1,850.00 | 9/10/2018 | 1,850.00 | 0.00 | 0.00 |
| 2 | 252 Baydam Ave | DAVID - UNIT 2 | | Deposit | 1,950.00 | 9/5/2018 | 1,950.00 | 0.00 | 0.00 |
| 1 | 104 Lafayette | DHRUVA J NERTZ | Prepaid in August | Check | 2,800.00 | 8/27/2018 | PAID | 0.00 | 0.00 |
| 1 | 247 Communipaw Ave | Andreas Hertz | prepaid, resp pref, utility | Deposit | 1,700.00 | 8/54/2018 | 3,702.84 | 0.00 | 0.00 |
| 2 | 247 Communipaw Ave | Ramsey | Check $400, owing out Oct 1 | Check | 2,425.00 | 9/10/2018 | 600.00 | 780 | 0.00 |
| 2 | 247 Communipaw Ave | Andrew Coyle | | Deposit | 600.00 | 9/4/2018 | 700.00 | 0.00 | 1,870.00 |
| 2 | 247 Communipaw Ave | Jacobs | Paid $180 in cash | Cash Deposited | $50.00 | 9/18/2018 | 700.00 | 0.00 | 2,185.00 |
| Garage 1 | 252 Communipaw Ave | Anthony (formerly EU) | $20 in back | Cash Deposited | 125.00 | 9/15/2018 | 206.50 | 0.00 | 0.00 |
| Garage 2 | 247 Communipaw Ave | Richard | | Cash Deposited | 200.00 | 9/4/2018 | 200.00 | 0.00 | 0.00 |
| Garage 3 | 247 Communipaw Ave | Richard | | Cash Deposited | 250.00 | 9/4/2018 | 250.00 | 0.00 | 0.00 |
| Garage 4 | 247 Communipaw Ave | Andhaus Hertz | Paid with rent | Deposit | 100.00 | 9/5/2018 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 247 Communipaw Ave | Paz / Koby Soumelidi (Formerly EU) | | Cash Deposited | 200.00 | 9/10/2018 | 735.00 | 0.00 | 0.00 |
| Garage 6 | 247 Communipaw Ave | John Raza | | NA | 200.00 | 9/1/2018 | TRADE | 0.00 | 0.00 |
| Garage 7 | 247 Communipaw Ave | John Raza | | NA | 200.00 | 9/1/2018 | TRADE | 0.00 | 0.00 |
| Garage 8 | 247 Communipaw Ave | Paz / Koby Soumelidi (Formerly EU) | | Cash Deposited | 225.00 | 9/10/2018 | 0.00 | 0.00 | 0.00 |
| Garage 9 | 247 Communipaw Ave | To Be Rented | | Cash Deposited | 250.00 | 9/10/2018 | PERSONAL | 0.00 | 0.00 |
| Garage 1 | 252 Baydam Ave | Paz / Koby Community | | Cash Deposited | 150.00 | 9/10/2018 | 0.00 | 15.00 | 0.00 |
| Garage 2 | 252 Baydam Ave | Michael | Move Out | Left without Paying | 100.00 | 9/1/2018 | 0.00 | 0.00 | 90.00 |
| Garage 3 | 252 Baydam Ave | Anthony (formerly EU) | | Cash Deposited | 200.00 | 9/10/2018 | 200.00 | 0.00 | 0.00 |
| Garage 4 | 252 Baydam Ave | Andhaus Hertz (formerly James) | Paid with rent | Deposit | 200.00 | 9/5/2018 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 252 Baydam Ave | Dan Acosta | Prepaid until Oct 1 | Prepaid May, Aug Sep - each paying Oct 1 | 200.00 | 8/1/2018 | PAID | 0.00 | 0.00 |
| Parking 1 | 252 Baydam Ave | EyeVES | paid $50 towards arrears | Cash Deposited | 50.00 | 9/24/2018 | 100.00 | 0.00 | 0.00 |



**America's Most Convenient Bank®**

E   STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ 07304

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Sep 01 2018-Sep 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,672.51 | Average Collected Balance | 7,441.45 |
| Deposits | 13,328.84 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 2,483.59 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 8,159.70 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 19,019.39 | | |
| Electronic Payments | 9,759.01 | | |
| Other Withdrawals | 500.00 | | |
| Ending Balance | 1,366.24 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | DEPOSIT | 2,675.00 |
| 09/04 | DEPOSIT | 700.00 |
| 09/05 | DEPOSIT | 1,950.00 |
| 09/06 | DEPOSIT | 3,763.84 |
| 09/10 | DEPOSIT | 2,300.00 |
| 09/19 | DEPOSIT | 1,840.00 |
| 09/24 | DEPOSIT | 100.00 |
| | Subtotal: | 13,328.84 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | DEBIT CARD CREDIT, *****04017405832, AUT 090818 VISA DDA REF ND INDUSTRIAL COMMISSI   BISMARCK   * ND | 30.00 |
| 09/12 | DEBIT CARD CREDIT, *****04017405832, AUT 091218 VISA DDA REF LOOKBGALERT8779512233   8779512233   G BR | 44.85 |
| 09/12 | DEBIT CARD CREDIT, *****04017405832, AUT 091218 VISA DDA REF LOOKBGALERT8779512233   8779512233   G BR | 44.85 |
| 09/12 | DEBIT CARD CREDIT, *****04017405832, AUT 091218 VISA DDA REF LOOKBGALERT8779512233   8779512233   G BR | 44.85 |
| 09/12 | DEBIT CARD CREDIT, *****04017405832, AUT 091218 VISA DDA REF LOOKBGALERT8779512233   8779512233   G BR | 44.85 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| Ending Balance | 1,366.24 |
|---|---|
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number,
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number,
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Sep 01 2018-Sep 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | DEBIT CARD CREDIT, *****04017405832, AUT 091218 VISA DDA REF LOOKBGALERT8779512233    8779512233   G BR | 44.85 |
| 09/12 | DEBIT CARD CREDIT, *****04017405832, AUT 091218 VISA DDA REF LOOKBGALERT8779512233    8779512233   G BR | 44.85 |
| 09/14 | ACH DEPOSIT, ACUMEN FISCAL AG EDI PYMNTS ND****D59543134 | 1,738.35 |
| 09/18 | DEBIT CARD CREDIT, *****04017405832, AUT 091818 VISA DDA REF LOOKBGALERT8779512233    8779512233   G BR | 44.85 |
| 09/21 | ACH DEPOSIT, TAX COMMISSIONER NDSTTAXRFD OneTimePay | 272.00 |
| 09/28 | ACH DEPOSIT, ACUMEN FISCAL AG EDI PYMNTS ND****D59543453 | 129.29 |
| | Subtotal: | 2,483.59 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/07 | WIRE TRANSFER INCOMING, JASON L GILLEN | 8,000.00 |
| 09/11 | HANDLING CHG REVERSAL | 70.00 |
| 09/12 | CREDIT, Temporary Credit | 89.70 |
| | Subtotal: | 8,159.70 |

### Checks Paid    No. Checks: 4    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/04 | 0000 | 2,916.74 | 09/19 | 1 | 4,644.28 |
| 09/05 | 0000* | 1,458.37 | 09/17 | 14530665* | 10,000.00 |
| | | | | Subtotal: | 19,019.39 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | DEBIT CARD PAYMENT, *****04017405832, AUT 090318 VISA DDA PUR PUBLIC STORAGE 29226    800 567 0759 * NJ | 260.24 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090318 VISA DDA PUR DELTA AIR   UPGRADES    NEWARK    * NJ | 150.00 |
| 09/04 | DEBIT POS, *****04017405832, AUT 090218 DDA PURCHASE TARGET T 94 STATE RT    RIVERDALE   * NJ | 117.78 |
| 09/04 | DEBIT POS, *****04017405832, AUT 083118 DDA PURCH W/CB TARGET T 94 STATE RT    RIVERDALE   * NJ | 101.74 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090118 VISA DDA PUR STATUE CRUISES    JERSEY CITY  * NJ | 54.50 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 083118 VISA DDA PUR QUICK CHEK CORPORATION    BAYONNE    * NJ | 44.11 |
| 09/04 | DEBIT CARD PAYMENT, *****04017405832, AUT 090218 VISA DDA PUR INTUIT  QB ONLINE    800 286 6800 * CA | 35.00 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090118 VISA DDA PUR LIBERTY HOUSE    JERSEY CITY  * NJ | 34.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Sep 01 2018-Sep 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090318 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE    NEWARK    * NJ | 25.00 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090318 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE    NEWARK    * NJ | 25.00 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 083018 VISA DDA PUR<br>MCDONALD S F10074      JERSEY CITY  * NJ | 23.40 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 083018 VISA DDA PUR<br>MCDONALD S F10074      JERSEY CITY  * NJ | 14.52 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090118 VISA DDA PUR<br>STATUE CRUISES INTERNA   JERSEY CITY * NJ | 13.61 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090318 VISA DDA PUR<br>UBER  TRIP 5GEQA      HELP UBER COM * CA | 5.38 |
| 09/04 | DEBIT CARD PURCHASE, *****04017405832, AUT 090318 VISA DDA PUR<br>APL ITUNES COM BILL    800 275 2273 * CA | 4.25 |
| 09/05 | ACH DEBIT, PREMIUM ASSIGNME INSUR.PMT. INSURANCE PMT | 224.63 |
| 09/05 | DEBIT CARD PURCHASE, *****04017405832, AUT 090418 VISA DDA PUR<br>SPEEDWAY 03482       JERSEY CITY * NJ | 43.22 |
| 09/05 | DEBIT CARD PURCHASE, *****04017405832, AUT 090318 VISA DDA PUR<br>APPLEBEES 999864700461    JERSEY CITY  * NJ | 41.80 |
| 09/05 | DEBIT CARD PURCHASE, *****04017405832, AUT 090318 VISA DDA PUR<br>MTA EWRLOTCTP CT      NEWARK    * NJ | 24.00 |
| 09/05 | DEBIT CARD PURCHASE, *****04017405832, AUT 090418 VISA DDA PUR<br>APL ITUNES COM BILL    800 275 2273 * CA | 9.99 |
| 09/06 | ACH DEBIT, WF HOME MTG AUTO PAY ****796958 | 3,306.16 |
| 09/06 | DEBIT CARD PURCHASE, *****04017405832, AUT 090418 VISA DDA PUR<br>NEW THANH HOAI      JERSEY CITY * NJ | 33.75 |
| 09/07 | DEBIT POS, *****04017405832, AUT 090718 DDA PURCHASE<br>TARGET T  94 STATE RT    RIVERDALE   * NJ | 46.23 |
| 09/10 | DEBIT POS, *****04017405832, AUT 091018 DDA PURCHASE<br>TARGET T  94 STATE RT    RIVERDALE   * NJ | 89.00 |
| 09/10 | DEBIT POS, *****04017405832, AUT 090818 DDA PURCHASE<br>TARGET T  94 STATE RT    RIVERDALE   * NJ | 79.89 |
| 09/10 | DEBIT POS, *****04017405832, AUT 090918 DDA PURCHASE<br>TARGET T  94 STATE RT    RIVERDALE   * NJ | 24.04 |
| 09/10 | DEBIT CARD PURCHASE, *****04017405832, AUT 090718 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA | 2.99 |
| 09/11 | DEBIT CARD PURCHASE, *****04017405832, AUT 091018 VISA DDA PUR<br>APL ITUNES COM BILL    800 275 2273 * CA | 4.25 |
| 09/12 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 168.10 |
| 09/12 | DEBIT CARD PAYMENT, *****04017405832, AUT 091118 VISA DDA PUR<br>TU  TRANSUNION      800 493 3292 * CA | 19.95 |
| 09/13 | DEBIT CARD PURCHASE, *****04017405832, AUT 091218 VISA DDA PUR<br>REDBOX  DVD RENTAL     866 733 2693 * IL | 44.52 |

---

**Call 1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Sep 01 2018-Sep 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | DEBIT CARD PURCHASE, *****04017405832, AUT 091118 VISA DDA PUR<br>PAW PICTURESQUE STUDIOS    GLENDIVE   * MT | 225.00 |
| 09/17 | ACH DEBIT, PUBLIC SERVICE PSEG ****24562007 | 763.84 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091518 VISA DDA PUR<br>SQ DR MIRZA      CEDAR GROVE * NJ | 750.00 |
| 09/17 | ACH DEBIT, PUBLIC SERVICE PSEG ****70021704 | 500.00 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091718 VISA DDA PUR<br>DELTA AIR  006216140955    ATLANTA    * GA | 122.20 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091618 VISA DDA PUR<br>DELTA AIR  006216140955    ATLANTA    * GA | 58.30 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091618 VISA DDA PUR<br>LUKOIL 74073        RIVERDALE   * NJ | 41.72 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091518 VISA DDA PUR<br>GOODWILL IND 909      FAIRFIELD    * NJ | 38.16 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091518 VISA DDA PUR<br>PEQUANOCK GOODWILL      POMPTON PLAIN * NJ | 21.30 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091518 VISA DDA PUR<br>STARBUCKS STORE 21295      WAYNE      * NJ | 10.18 |
| 09/17 | DEBIT POS, *****04021505098, AUT 091718 DDA PURCHASE<br>TARGET T 94 STATE RT    RIVERDALE   * NJ | 6.89 |
| 09/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 091518 VISA DDA PUR<br>GOODWILL IND 909      FAIRFIELD    * NJ | 2.99 |
| 09/18 | DEBIT CARD PURCHASE, *****04021505098, AUT 091718 VISA DDA PUR<br>PEQUANOCK GOODWILL      POMPTON PLAIN * NJ | 45.73 |
| 09/18 | DEBIT CARD PURCHASE, *****04021505098, AUT 091718 VISA DDA PUR<br>PEQUANOCK GOODWILL      POMPTON PLAIN * NJ | 17.95 |
| 09/18 | DEBIT CARD PURCHASE, *****04021505098, AUT 091618 VISA DDA PUR<br>LONGFELLOWS COFFEE  K    KINNELON     * NJ | 6.60 |
| 09/19 | DEBIT POS, *****04021505098, AUT 091818 DDA PURCHASE<br>HENRI BENDEL  1      NEW YORK     * NY | 939.20 |
| 09/19 | ELECTRONIC PMT-WEB, NEW JERSEY TGI P NJWEB40 ****00016264624 | 240.00 |
| 09/20 | DEBIT POS, *****04021505098, AUT 092018 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 142.39 |
| 09/20 | DEBIT CARD PURCHASE, *****04021505098, AUT 091918 VISA DDA PUR<br>UBER  TRIP B4ODY      HELP UBER COM * CA | 126.03 |
| 09/21 | DEBIT CARD PURCHASE, *****04021505098, AUT 091918 VISA DDA PUR<br>EMPIRE TAVERN       FLUSHING     * NY | 41.87 |
| 09/21 | DEBIT CARD PURCHASE, *****04021505098, AUT 091918 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE   NYC LAGUARDIA * NY | 25.00 |
| 09/21 | DEBIT CARD PURCHASE, *****04021505098, AUT 091918 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE   NYC LAGUARDIA * NY | 25.00 |
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092318 VISA DDA PUR<br>FOX HILLS GOLF COURSE    WATFORD CITY * ND | 96.78 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Sep 01 2018-Sep 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092018 VISA DDA PUR<br>TOKYO STEAK HOUSE       WATFORD CITY * ND | 68.85 |
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092218 VISA DDA PUR<br>OUTLAWS BAR  GRILL       WATFORD CITY * ND | 21.63 |
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092318 VISA DDA PUR<br>FAMILY DOLLAR  11938     WATFORD CITY * ND | 20.93 |
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092218 VISA DDA PUR<br>MEUCHEL COMPUTER SERVICE   WATFORD CITY * ND | 13.58 |
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092218 VISA DDA PUR<br>OUTLAWS BAR  GRILL       WATFORD CITY * ND | 13.00 |
| 09/24 | DEBIT POS, *****04021505098, AUT 092218 DDA PURCHASE<br>NDGSW JACK  JILL       WATFORD     * ND | 6.39 |
| 09/24 | DEBIT POS, *****04021505098, AUT 092218 DDA PURCHASE<br>KUM  GO  804       WATFORD CITY * ND | 2.97 |
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092318 VISA DDA PUR<br>COCA COLA OF WILLISTON     WILLISTON    * ND | 2.60 |
| 09/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 092318 VISA DDA PUR<br>COCA COLA OF WILLISTON     WILLISTON    * ND | 2.60 |
| 09/25 | DEBIT CARD PURCHASE, *****04021505098, AUT 092318 VISA DDA PUR<br>WATFORD CITY EVENT CENTE   WATFORD CITY * ND | 148.00 |
| 09/27 | DEBIT CARD PURCHASE, *****04021505098, AUT 092418 VISA DDA PUR<br>WILD COW COFFEE AND CREA   WATFORD CITY * ND | 14.38 |
| 09/28 | NONTD ATM DEBIT, *****04021505098, AUT 092818 DDA WITHDRAW<br>2313 WOLF DEN PARKW     WATFORD CITY * ND | 102.95 |
| 09/28 | NONTD ATM DEBIT, *****04021505098, AUT 092818 DDA WITHDRAW<br>2313 WOLF DEN PARKW     WATFORD CITY * ND | 22.95 |
| | Subtotal: | 9,759.01 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | DEBIT | 500.00 |
| 09/14 | MINI STMT PREAUTH, *****04021505098<br>AUT 091418 MINISTMT PREAUTH<br>115 JACKSON AVENUE       POMPTON PLAIN * NJ | 0.00 |
| | Subtotal: | 500.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 6,672.51 | 09/17 | 5,771.76 |
| 09/04 | 6,222.24 | 09/18 | 5,746.33 |
| 09/05 | 6,370.23 | 09/19 | 1,762.85 |
| 09/06 | 6,794.16 | 09/20 | 1,494.43 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Sep 01 2018-Sep 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/07 | 14,747.93 | 09/21 | 1,674.56 |
| 09/10 | 16,882.01 | 09/24 | 1,525.23 |
| 09/11 | 16,947.76 | 09/25 | 1,377.23 |
| 09/12 | 16,618.51 | 09/27 | 1,362.85 |
| 09/13 | 16,573.99 | 09/28 | 1,366.24 |
| 09/14 | 18,087.34 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Sep 01 2018-Sep 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |



#0000          09/04          $2,916.74



#0000          09/05          $1,458.37

#1          09/19          $4,644.28

#14530665          09/17          $10,000.00

# EXHIBIT B

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re   Dianna Guadagnino                             ,

_Debtor_

Case No.   17-12951

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   October, 2018

Date filed:   Nov 26, 2018

Line of Business:   Rental Income

NAISC Code:   531110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Original Signature of Responsible Party_

Dianna Guadagnino

_Printed Name of Responsible Party_

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

|     |                                                                    |  ☐  |  ☑  |
|-----|--------------------------------------------------------------------|-----|-----|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?          |  ☐  |  ☑  |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?           |  ☐  |  ☑  |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                    |  ☐  |  ☑  |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?         |  ☐  |  ☑  |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?      |  ☐  |  ☑  |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                                                    ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 17398.85 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 1366.24 |
| Cash on Hand at End of Month | $ | 4284.71 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 4284.71 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 14480.38 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 17398.85 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 14480.38 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 2918.47 |

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $            0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $        1,275.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?  $

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?  $       22,500.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?  $            0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?  $            0.00

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 19000 | $ 17398.85 | $ 1601.15 |
| EXPENSES | $ 17500 | $ 14480.38 | $ 3019.62 |
| CASH PROFIT | $ 1500 | $ 2918.47 | $ 1418.47 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                        $   17000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                     $   15000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                  $    2000

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# Dianna Guadagnino October 1 - 31, 2018

## INCOME DETAIL

### October 2018

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expenses** | | | | | | |
| **Income** | | | | | | |
| **Sales** | | | | | | |
| **104 Lafayette S** | | | | | | |
| 10/01/2018 | Deposit | | | DEPOSIT Druva 104 Lafayette | 2,800.00 | 2,800.00 |
| **Total for 104 Lafayette S** | | | | | $2,800.00 | |
| **194 Pine** | | | | | | |
| 10/01/2018 | Deposit | | | DEPOSIT Jayne Pine St | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | $2,225.00 | |
| **252 Suydam** | | | | | | |
| 10/03/2018 | Deposit | | Rent - David | DEPOSIT | 1,950.00 | 1,950.00 |
| 10/04/2018 | Deposit | | | DEPOSIT Stephen Suydam | 1,650.00 | 3,600.00 |
| **Total for 252 Suydam** | | | | | $3,600.00 | |
| **287 Communipaw A** | | | | | | |
| 10/04/2018 | Deposit | | | DEPOSIT Andrew Communipaw | 500.00 | 500.00 |
| 10/18/2018 | Deposit | | Rent - Andreas | DEPOSIT | 2,000.00 | 2,500.00 |
| **Total for 287 Communipaw A** | | | | | $2,500.00 | |
| **Garages** | | | | | | |
| 10/04/2018 | Deposit | | | DEPOSIT Anthony Garage | 425.00 | 425.00 |
| 10/04/2018 | Deposit | | | DEPOSIT Richard Garage | 175.00 | 600.00 |
| 10/17/2018 | Deposit | | Rent - Koby/Paz | DEPOSIT | 750.00 | 1,350.00 |
| **Total for Garages** | | | | | $1,350.00 | |
| **Other Primary Income** | | | | | | |
| 10/19/2018 | Deposit | | IRS | DEPOSIT | 3,230.00 | 3,230.00 |
| **Total for Other Primary Income** | | | | | $3,230.00 | |
| **Total for Sales** | | | | | $15,705.00 | |
| **Uncategorized Income** | | | | | | |
| 10/30/2018 | Deposit | | Paypal | PAYPAL      VERIFYBANK | 0.18 | 0.18 |
| 10/30/2018 | Deposit | | Paypal | PAYPAL      VERIFYBANK | 0.04 | 0.22 |
| 10/31/2018 | Deposit | | Acumen | PAYROLL | 1,693.63 | 1,693.85 |
| **Total for Uncategorized Income** | | | | | $1,693.85 | |
| **Total for Income** | | | | | $17,398.85 | |
| **Net Income** | | | | | $17,398.85 | |

## Dianna Guadagnino  October 1 - 31, 2018

### TRANSACTION DETAIL BY ACCOUNT

October 2018

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 10/01/2018 | Expense | | Coffee | 449215   SQ  COMMON GROUNDS 449215 SQ  COMMON GROUNDS   WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.73 | 3.73 |
| 10/01/2018 | Expense | | Supermarket | 02291455 NDGSW JACK   JILL 02291455 NDGSW JACK  JILL   WATFORD ND | CHAPTER 11 CHECKING (0334) | 26.43 | 30.16 |
| 10/01/2018 | Expense | | Take out restaurant | 426979   SMILING MOOSE DELI 426979 SMILING MOOSE DELI  W   WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 20.89 | 51.05 |
| 10/02/2018 | Expense | | Coffee | 449215   SQ  COMMON GROUNDS 449215 SQ  COMMON GROUNDS   WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.19 | 54.24 |
| 10/03/2018 | Expense | | Family Dollar | 423168   FAMILY DOLLAR   11938 423168 FAMILY DOLLAR   11938   WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 129.56 | 183.80 |
| 10/03/2018 | Expense | | Supermarket | 770446   CASH WISE FOODS  3042 770446 CASH WISE FOODS  3042   WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 15.38 | 199.18 |
| 10/03/2018 | Expense | | Longo Insurance | PREMIUM ASSIGNME INSUR.PMT. | | | |
| 10/03/2018 | Expense | | Supermarket | 770446   CASH WISE FOODS  3042 770446 CASH WISE FOODS  3042   WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 224.63 | 423.81 |
| 10/03/2018 | Expense | | Supermarket | 770446   CASH WISE FOODS  3042 770446 CASH WISE FOODS  3042   WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 9.98 | 433.79 |
| 10/04/2018 | Expense | | Gas Station | 471705   HOLIDAY STNSTORE 0435 471705   HOLIDAY STNSTORE 0435 WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 2.96 | 436.75 |
| 10/05/2018 | Expense | | Movies | 469216   REDBOX  DVD RENTAL 469216 REDBOX  DVD RENTAL       866 733 2693 * IL | CHAPTER 11 CHECKING (0334) | 55.14 | 491.89 |
| 10/05/2018 | Expense | | Gas Station | 12518703   KUM  GO  804 12518703  KUM GO  804          WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 9.32 | 501.21 |
| 10/09/2018 | Expense | | Gas Station | 12518703   KUM  GO  804 12518703  KUM GO  804          WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 5.15 | 506.36 |
| 10/09/2018 | Expense | | Wild Cow Coffee | 432300   WILD COW COFFEE AND C 432300   WILD COW COFFEE AND CREA WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 9.00 | 515.36 |
| 10/09/2018 | Expense | | Supermarket | 02291436 NDGSW JACK   JILL 02291436 NDGSW JACK  JILL   WATFORD ND | CHAPTER 11 CHECKING (0334) | 8.55 | 523.91 |
| 10/09/2018 | Expense | | Supermarket | 02291455 NDGSW JACK   JILL 02291455 NDGSW JACK  JILL   WATFORD ND | CHAPTER 11 CHECKING (0334) | 5.86 | 529.77 |
| 10/10/2018 | Check | 1010 | B of A Mortgage | CHECK # 1010 | CHAPTER 11 CHECKING (0334) | 29.86 | 559.63 |
| 10/11/2018 | Expense | | Wells Fargo | WF HOME MTG    AUTO PAY | CHAPTER 11 CHECKING (0334) | 1,414.74 | 1,974.37 |
| 10/11/2018 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 CHECKING (0334) | 1,653.08 | 3,627.45 |
| 10/12/2018 | Expense | | Paypal | 449215   PAYPAL  BREEZABIE 449215 PAYPAL  BREEZABIE      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 423.20 | 4,050.65 |
| 10/12/2018 | Expense | | Paypal | 449215   PAYPAL  EANEAL1011 449215 PAYPAL  EANEAL1011      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 38.99 | 4,089.64 |
| | | | | | CHAPTER 11 CHECKING (0334) | 23.44 | 4,113.08 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 10/12/2018 | Expense | | Paypal | 449215   PAYPAL 1TO3SHOPSTO 449215 PAYPAL 1TO3SHOPSTO      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 22.99 | 4,136.07 |
| 10/12/2018 | Expense | | Paypal | 449215   PAYPAL J MONTGOMER 449215 PAYPAL J MONTGOMER      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 19.99 | 4,156.06 |
| 10/12/2018 | Expense | | Paypal | 449215   PAYPAL 7THAVESTORE 449215 PAYPAL 7THAVESTORE      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 38.99 | 4,195.05 |
| 10/15/2018 | Expense | | Gas Station | 12518703   KUM  GO  804 12518703 KUM GO 804      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 17.19 | 4,212.24 |
| 10/15/2018 | Expense | | Paypal | 449215   PAYPAL MIMEAOTT 449215 PAYPAL MIMEAOTT      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 27.99 | 4,240.23 |
| 10/15/2018 | Expense | | ATM | 449215   SQ MAIN STREET GRI 449215 SQ MAIN STREET GRI      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.73 | 4,243.96 |
| 10/15/2018 | Expense | | Take out restaurant | 432300   OUTLAWS BAR  GRILL 432300 OUTLAWS BAR  GRILL      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 44.50 | 4,288.46 |
| 10/15/2018 | Expense | | Take out restaurant | 426979   SMILING MOOSE DELI 426979 SMILING MOOSE DELI  W      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 30.10 | 4,318.56 |
| 10/15/2018 | Expense | | Family Dollar | 423168   FAMILY DOLLAR  11938 423168 FAMILY DOLLAR 11938      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 117.23 | 4,435.79 |
| 10/15/2018 | Expense | | Supermarket | 770446   CASH WISE FOODS  3042 770446 CASH WISE FOODS 3042      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 61.19 | 4,496.98 |
| 10/16/2018 | Expense | | Carrington Mortgage | CARRINGTON      MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,758.67 | 6,255.65 |
| 10/17/2018 | Expense | | Storage | PUBLIC STORAGE I RENTAL | CHAPTER 11 CHECKING (0334) | 301.64 | 6,557.29 |
| 10/17/2018 | Expense | | Coffee | 469216   SQ COMMON GROUNDS CE 469216   SQ COMMON GROUNDS CENEX WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.19 | 6,560.48 |
| 10/18/2018 | Expense | | ATM | 449215   SQ MAIN STREET GRI 449215 SQ MAIN STREET GRI      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.73 | 6,564.21 |
| 10/18/2018 | Expense | | M & T Bank | M and T BANK      MORT PYMT | CHAPTER 11 CHECKING (0334) | 2,356.41 | 8,920.62 |
| 10/19/2018 | Expense | | Retail | 443105   ZUMIEZ 600  WEB 443105 ZUMIEZ 600  WEB      877 828 6929 * WA | CHAPTER 11 CHECKING (0334) | 166.82 | 9,087.44 |
| 10/22/2018 | Expense | | Wells Fargo | WF HOME MTG      AUTO PAY | CHAPTER 11 CHECKING (0334) | 2,407.58 | 11,495.02 |
| 10/22/2018 | Expense | | Delta | 471705   DELTA AIR  006216249 471705 DELTA AIR  006216249327   SALT LAKE CTY * UT | CHAPTER 11 CHECKING (0334) | 763.80 | 12,258.82 |
| 10/22/2018 | Expense | | Gas Station | 12518703 KUM  GO  804 12518703 KUM GO 804      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 38.68 | 12,297.50 |
| 10/22/2018 | Expense | | Quickbooks | 469216   INTUIT  QB ONLINE 469216 INTUIT  QB ONLINE      800 286 6800 * CA | CHAPTER 11 CHECKING (0334) | 35.00 | 12,332.50 |
| 10/22/2018 | Expense | | Take out restaurant | 480166   TOKYO STEAK HOUSE 480166 TOKYO STEAK HOUSE      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 13.70 | 12,346.20 |
| 10/24/2018 | Expense | | ATM | 449215   SQ MAIN STREET GRI 449215 SQ MAIN STREET GRI      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 11.71 | 12,357.91 |
| 10/24/2018 | Expense | | Delta | 471705   DELTA AIR  006216219 471705 DELTA AIR  006216219653   ATLANTA    * GA | CHAPTER 11 CHECKING (0334) | 133.60 | 12,491.51 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 10/24/2018 | Expense | | Gym | 432300    WATFORD CITY EVENT CE<br>432300    WATFORD CITY EVENT CENTE<br>WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 10.00 | 12,501.51 |
| 10/24/2018 | Expense | | Gym | 432300    WATFORD CITY EVENT CE<br>432300    WATFORD CITY EVENT CENTE<br>WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 20.00 | 12,521.51 |
| 10/25/2018 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042 770446<br>CASH WISE FOODS  3042        WATFORD<br>CITY * ND | CHAPTER 11 CHECKING (0334) | 52.60 | 12,574.11 |
| 10/25/2018 | Expense | | Gym | 432300    WATFORD CITY EVENT CE<br>432300    WATFORD CITY EVENT CENTE<br>WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 4.00 | 12,578.11 |
| 10/26/2018 | Expense | | Keepers Self Storage | 427539    KEEPERS SELF STORAGE<br>427539    KEEPERS SELF STORAGE<br>201 9635292 * NJ | CHAPTER 11 CHECKING (0334) | 553.20 | 13,131.31 |
| 10/26/2018 | Expense | | Suez | SUEZ        SUEZ | CHAPTER 11 CHECKING (0334) | 700.00 | 13,831.31 |
| 10/26/2018 | Expense | | Paypal | 449215    PAYPAL 2017BADGERF 449215<br>PAYPAL 2017BADGERF        402 935 7733<br>* CA | CHAPTER 11 CHECKING (0334) | 7.93 | 13,839.24 |
| 10/26/2018 | Expense | | Suez | SUEZ        SUEZ | CHAPTER 11 CHECKING (0334) | 461.88 | 14,301.12 |
| 10/29/2018 | Expense | | Gym | 432300    WATFORD CITY EVENT CE<br>432300    WATFORD CITY EVENT CENTE<br>WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 25.00 | 14,326.12 |
| 10/29/2018 | Expense | | ATM | 449215    SQ MAIN STREET GRI 449215<br>SQ MAIN STREET GRI        WATFORD<br>CITY * ND | CHAPTER 11 CHECKING (0334) | 3.73 | 14,329.85 |
| 10/29/2018 | Expense | | Paypal | 449215    PAYPAL WIDGETS 449215<br>PAYPAL WIDGETS        402 935 7733 *<br>CA | CHAPTER 11 CHECKING (0334) | 37.41 | 14,367.26 |
| 10/29/2018 | Expense | | Wild Cow Coffee | 432300    WILD COW COFFEE AND C<br>432300    WILD COW COFFEE AND CREA<br>WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 8.06 | 14,375.32 |
| 10/30/2018 | Expense | | Paypal | PAYPAL        VERIFYBANK | CHAPTER 11 CHECKING (0334) | 0.22 | 14,375.54 |
| 10/30/2018 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042 770446<br>CASH WISE FOODS 3042        WATFORD<br>CITY * ND | CHAPTER 11 CHECKING (0334) | 72.93 | 14,448.47 |
| 10/30/2018 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042 770446<br>CASH WISE FOODS 3042        WATFORD<br>CITY * ND | CHAPTER 11 CHECKING (0334) | 31.91 | 14,480.38 |

## LEDGER ACCOUNT - RENT ROLL MONTHLY

| | | | RENT ROLL | October, 2018 |
| | | | | |
| | | | BEGINNING BALANCE | 12,195.00 |

| Unit Numb | ADDRESS | TENANT NAME | NOTE | NOTES | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | Amount Owed | Previous Unpaid |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 104 Pine Street | JAYNE FREEMAN | Due 1st increase next month | Check | 2,325.00 | 10/1/2018 | 2,715.00 | 0.00 | 0.00 |
| 1 | 252 Boylam Ave | STEPHEN - UNIT 1 | $100 parking | Money Order | 1,850.00 | 10/4/2018 | 1,850.00 | 0.00 | 0.00 |
| 2 | 252 Boylam Ave | DAVID - UNIT 2 | | Deposit | 1,950.00 | 10/2/2018 | 1,950.00 | 0.00 | 0.00 |
| 1 | 104 Lafayette | DHRUVA HEERTZ | Check 0035331249 | Check | 2,600.00 | 10/1/2018 | 2,600.00 | 0.00 | 0.00 |
| 1 | 257 Communipaw Ave | Andrzej Nartz | plus 2 garages | Deposit | 1,700.00 | 10/18/2018 | 1,700.00 | 0.00 | 0.00 |
| 2 | 257 Communipaw Ave | Baldovi/Empty | Move in date: Nov 15 | Check | 1,700.00 | 10/1/2018 | 0.00 | TBD | 0.00 |
| 2 | 257 Communipaw Ave | Andrew Coyle | | Check | 500.00 | 10/4/2018 | 500.00 | 0.00 | 1,600.00 |
| 2 | 257 Communipaw Ave | Jessie | Moved to Storage | Evicted | 0.00 | 10/1/2018 | 0.00 | 0.00 | 2,350.00 |
| Garage 1 | 257 Communipaw Ave | Anthony (formerly Ed) | | Cash Deposited | 225.00 | 10/4/2018 | 225.00 | 0.00 | 0.00 |
| Garage 2 | 257 Communipaw Ave | Richard | $25 cash to me next steps | Cash Deposited | 200.00 | 10/4/2018 | 175.00 | 0.00 | 0.00 |
| Garage 3 | 257 Communipaw Ave | Richard | $250 Paid directly yard maintenance | Cash Deposited | 250.00 | 10/4/2018 | PAID | 0.00 | 0.00 |
| Garage 4 | 257 Communipaw Ave | Andreas Nartz | | Cash Deposited | 200.00 | 10/18/2018 | 200.00 | 0.00 | 0.00 |
| Garage 5 | 257 Communipaw Ave | Paz / Koby Benvenitt (Formerly Ed) | Includes $25 late fee | Cash Deposited | 200.00 | 10/17/2018 | 750.00 | 0.00 | 0.00 |
| Garage 6 | 257 Communipaw Ave | John Rose | | NA | 200.00 | 10/1/2018 | TRADE | 0.00 | 0.00 |
| Garage 7 | 257 Communipaw Ave | John Rose | | N/A | 200.00 | 10/1/2018 | TRADE | 0.00 | 0.00 |
| Garage 8 | 257 Communipaw Ave | Paz / Koby Benvenitt (Formerly Ed) | | Cash Deposited | 225.00 | 10/17/2018 | 0.00 | 0.00 | 0.00 |
| Garage 9 | 257 Communipaw Ave | To Be Rented | | NA | 250.00 | 10/1/2018 | PERSONAL | 0.00 | 0.00 |
| Garage 1 | 252 Boylam Ave | Paz / Koby Benvenitt | | Cash Deposited | 200.00 | 10/17/2018 | 0.00 | 0.00 | 0.00 |
| Garage 2 | 252 Boylam Ave | Michael | | Empty | 200.00 | 10/1/2018 | 200.00 | 0.00 | 0.00 |
| Garage 3 | 252 Boylam Ave | Anthony (formerly Ed) | | Cash Deposited | 200.00 | 10/4/2018 | 200.00 | 0.00 | 0.00 |
| Garage 4 | 252 Boylam Ave | Andreas New (formerly James) | $100 spend on snow front steps | Deposit | 200.00 | 10/18/2018 | 200.00 | 0.00 | 0.00 |
| Garage 6 | 252 Boylam Ave | Dan Records | Unpaid; Will pay Dec 1 | Paying truly may Says - next paycheck Dec 1 | 200.00 | 10/2/2018 | OWE | 100.00 | 300.00 |
| Parking 1 | 252 Boylam Ave | Eyal/Eli | | | 50.00 | 10/1/2018 | OWE | 50.00 | 0.00 |

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ 07304

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Oct 01 2018-Oct 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,366.24 | Average Collected Balance | 5,894.86 |
| Deposits | 15,705.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 1,693.85 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 1,414.74 | Days in Period | 31 |
| Electronic Payments | 13,065.64 | | |
| Ending Balance | 4,284.71 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | DEPOSIT | 5,025.00 |
| 10/03 | DEPOSIT | 1,950.00 |
| 10/04 | DEPOSIT | 2,750.00 |
| 10/17 | DEPOSIT | 750.00 |
| 10/18 | DEPOSIT | 2,000.00 |
| 10/19 | DEPOSIT | 3,230.00 |
| | Subtotal: | 15,705.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | ACH DEPOSIT, PAYPAL VERIFYBANK ****142230308 | 0.18 |
| 10/30 | ACH DEPOSIT, PAYPAL VERIFYBANK ****142230307 | 0.04 |
| 10/31 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,693.63 |
| | Subtotal: | 1,693.85 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | ZERO DOLLAR CR, NORTH DAKOTA  PAYROLL 2775 | 0.00 |
| 10/12 | ZERO DOLLAR CR, NORTH DAKOTA  PAYROLL 2775 | 0.00 |
| 10/12 | ZERO DOLLAR CR, NORTH DAKOTA  PAYROLL 2775 | 0.00 |
| 10/19 | ZERO DOLLAR CR, NORTH DAKOTA  PAYROLL 2775 | 0.00 |
| | Subtotal: | 0.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                2 of 6

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance        4,284.71

② Total Deposits    +

③ Sub Total

④ Total Withdrawals    -

⑤ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Oct 01 2018-Oct 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

**Checks Paid**    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 10/10 | 1010 | 1,414.74 |
| | Subtotal: | 1,414.74 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | DEBIT POS, *****04021505098, AUT 092918 DDA PURCHASE<br>NDGSW JACK JILL      WATFORD      * ND | 26.43 |
| 10/01 | DEBIT CARD PURCHASE, *****04021505098, AUT 092718 VISA DDA PUR<br>SMILING MOOSE DELI W    WATFORD CITY * ND | 20.89 |
| 10/01 | DEBIT CARD PURCHASE, *****04021505098, AUT 092818 VISA DDA PUR<br>SQ COMMON GROUNDS      WATFORD CITY * ND | 3.73 |
| 10/02 | DEBIT CARD PURCHASE, *****04021505098, AUT 100118 VISA DDA PUR<br>SQ COMMON GROUNDS      WATFORD CITY * ND | 3.19 |
| 10/03 | ACH DEBIT, PREMIUM ASSIGNME INSUR.PMT. INSURANCE PMT | 224.63 |
| 10/03 | DEBIT CARD PURCHASE, *****04021505098, AUT 100218 VISA DDA PUR<br>FAMILY DOLLAR 11938    WATFORD CITY * ND | 129.56 |
| 10/03 | DEBIT POS, *****04021505098, AUT 100118 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 15.38 |
| 10/03 | DEBIT POS, *****04021505098, AUT 100318 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 9.98 |
| 10/03 | DEBIT POS, *****04021505098, AUT 100318 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 2.96 |
| 10/04 | DEBIT CARD PURCHASE, *****04021505098, AUT 100218 VISA DDA PUR<br>HOLIDAY STNSTORE 0435    WATFORD CITY * ND | 55.14 |
| 10/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 100418 VISA DDA PUR<br>REDBOX DVD RENTAL      866 733 2693 * IL | 9.32 |
| 10/05 | DEBIT POS, *****04021505098, AUT 100518 DDA PURCHASE<br>KUM GO 804      WATFORD CITY * ND | 5.15 |
| 10/09 | DEBIT POS, *****04021505098, AUT 100618 DDA PURCHASE<br>NDGSW JACK JILL      WATFORD      * ND | 29.86 |
| 10/09 | DEBIT POS, *****04021505098, AUT 100818 DDA PURCHASE<br>KUM GO 804      WATFORD CITY * ND | 9.00 |
| 10/09 | DEBIT CARD PURCHASE, *****04021505098, AUT 100318 VISA DDA PUR<br>WILD COW COFFEE AND CREA    WATFORD CITY * ND | 8.55 |
| 10/09 | DEBIT POS, *****04021505098, AUT 100618 DDA PURCHASE<br>NDGSW JACK JILL      WATFORD      * ND | 5.86 |
| 10/11 | ACH DEBIT, WF HOME MTG AUTO PAY ****796958 | 1,653.08 |
| 10/11 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 423.20 |
| 10/12 | DEBIT CARD PURCHASE, *****04021505098, AUT 101118 VISA DDA PUR<br>PAYPAL BREEZABIE      402 935 7733 * CA | 38.99 |
| 10/12 | DEBIT CARD PURCHASE, *****04021505098, AUT 101118 VISA DDA PUR<br>PAYPAL 7THAVESTORE      402 935 7733 * CA | 38.99 |
| 10/12 | DEBIT CARD PURCHASE, *****04021505098, AUT 101118 VISA DDA PUR<br>PAYPAL EANEAL1011      402 935 7733 * CA | 23.44 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Oct 01 2018-Oct 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/12 | DEBIT CARD PURCHASE, *****04021505098, AUT 101118 VISA DDA PUR PAYPAL 1TO3SHOPSTO    402 935 7733 * CA | 22.99 |
| 10/12 | DEBIT CARD PURCHASE, *****04021505098, AUT 101118 VISA DDA PUR PAYPAL J MONTGOMER    402 935 7733 * CA | 19.99 |
| 10/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 101218 VISA DDA PUR FAMILY DOLLAR 11938    WATFORD CITY * ND | 117.23 |
| 10/15 | DEBIT POS, *****04021505098, AUT 101218 DDA PURCHASE CASH WISE FOODS 3042    WATFORD CITY * ND | 61.19 |
| 10/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 101318 VISA DDA PUR OUTLAWS BAR  GRILL    WATFORD CITY * ND | 44.50 |
| 10/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 101118 VISA DDA PUR SMILING MOOSE DELI  W    WATFORD CITY * ND | 30.10 |
| 10/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 101118 VISA DDA PUR PAYPAL MIMEAOTT    402 935 7733 * CA | 27.99 |
| 10/15 | DEBIT POS, *****04021505098, AUT 101218 DDA PURCHASE KUM  GO  804    WATFORD CITY * ND | 17.19 |
| 10/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 101218 VISA DDA PUR SQ MAIN STREET GRI    WATFORD CITY * ND | 3.73 |
| 10/16 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.67 |
| 10/17 | ELECTRONIC PMT-WEB, PUBLIC STORAGE I RENTAL ****00030278286 | 301.64 |
| 10/17 | DEBIT CARD PURCHASE, *****04021505098, AUT 101618 VISA DDA PUR SQ COMMON GROUNDS CENEX  WATFORD CITY * ND | 3.19 |
| 10/18 | ACH DEBIT, M&T BANK MORT PYMT ****615204 | 2,356.41 |
| 10/18 | DEBIT CARD PURCHASE, *****04021505098, AUT 101718 VISA DDA PUR SQ MAIN STREET GRI    WATFORD CITY * ND | 3.73 |
| 10/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 101518 VISA DDA PUR ZUMIEZ 600  WEB    877 828 6929 * WA | 166.82 |
| 10/22 | ACH DEBIT, WF HOME MTG AUTO PAY ****796958 | 2,407.58 |
| 10/22 | DEBIT CARD PURCHASE, *****04021505098, AUT 102018 VISA DDA PUR DELTA AIR  006216249327    SALT LAKE CTY * UT | 763.80 |
| 10/22 | DEBIT POS, *****04021505098, AUT 101918 DDA PURCHASE KUM  GO  804    WATFORD CITY * ND | 38.68 |
| 10/22 | DEBIT CARD PAYMENT, *****04021505098, AUT 102018 VISA DDA PUR INTUIT QB ONLINE    800 286 6800 * CA | 35.00 |
| 10/22 | DEBIT CARD PURCHASE, *****04021505098, AUT 101918 VISA DDA PUR· TOKYO STEAK HOUSE    WATFORD CITY * ND | 13.70 |
| 10/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 102218 VISA DDA PUR DELTA AIR  006216219653    ATLANTA    * GA | 133.60 |
| 10/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 102218 VISA DDA PUR WATFORD CITY EVENT CENTE  WATFORD CITY * ND | 20.00 |
| 10/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 102318 VISA DDA PUR SQ MAIN STREET GRI    WATFORD CITY * ND | 11.71 |
| 10/24 | DEBIT CARD PURCHASE, *****04021505098, AUT 102218 VISA DDA PUR WATFORD CITY EVENT CENTE  WATFORD CITY * ND | 10.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Oct 01 2018-Oct 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/25 | DEBIT POS, *****04021505098, AUT 102418 DDA PURCHASE<br>CASH WISE FOODS 3042      WATFORD CITY * ND | 52.60 |
| 10/25 | DEBIT CARD PURCHASE, *****04021505098, AUT 102318 VISA DDA PUR<br>WATFORD CITY EVENT CENTE   WATFORD CITY * ND | 4.00 |
| 10/26 | ELECTRONIC PMT-WEB, SUEZ SUEZ ****9064440000 | 700.00 |
| 10/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 102518 VISA DDA PUR<br>KEEPERS SELF STORAGE      201 9635292  * NJ | 553.20 |
| 10/26 | ELECTRONIC PMT-WEB, SUEZ SUEZ ****9954440000 | 461.88 |
| 10/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 102518 VISA DDA PUR<br>PAYPAL  2017BADGERF      402 935 7733 * CA | 7.93 |
| 10/29 | DEBIT CARD PURCHASE, *****04021505098, AUT 102718 VISA DDA PUR<br>PAYPAL  WIDGETS      402 935 7733 * CA | 37.41 |
| 10/29 | DEBIT CARD PURCHASE, *****04021505098, AUT 102718 VISA DDA PUR<br>WATFORD CITY EVENT CENTE   WATFORD CITY * ND | 25.00 |
| 10/29 | DEBIT CARD PURCHASE, *****04021505098, AUT 102418 VISA DDA PUR<br>WILD COW COFFEE AND CREA   WATFORD CITY * ND | 8.06 |
| 10/29 | DEBIT CARD PURCHASE, *****04021505098, AUT 102718 VISA DDA PUR<br>SQ MAIN STREET GRI      WATFORD CITY * ND | 3.73 |
| 10/30 | DEBIT POS, *****04021505098, AUT 102918 DDA PURCHASE<br>CASH WISE FOODS 3042      WATFORD CITY * ND | 72.93 |
| 10/30 | DEBIT POS, *****04021505098, AUT 102918 DDA PURCHASE<br>CASH WISE FOODS 3042      WATFORD CITY * ND | 31.91 |
| 10/30 | ACH DEBIT, PAYPAL VERIFYBANK ****142230309 | 0.22 |
| | Subtotal: | 13,065.64 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 1,366.24 | 10/16 | 4,835.59 |
| 10/01 | 6,340.19 | 10/17 | 5,280.76 |
| 10/02 | 6,337.00 | 10/18 | 4,920.62 |
| 10/03 | 7,904.49 | 10/19 | 7,983.80 |
| 10/04 | 10,599.35 | 10/22 | 4,725.04 |
| 10/05 | 10,584.88 | 10/24 | 4,549.73 |
| 10/09 | 10,531.61 | 10/25 | 4,493.13 |
| 10/10 | 9,116.87 | 10/26 | 2,770.12 |
| 10/11 | 7,040.59 | 10/29 | 2,695.92 |
| 10/12 | 6,896.19 | 10/30 | 2,591.08 |
| 10/15 | 6,594.26 | 10/31 | 4,284.71 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Oct 01 2018-Oct 31 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |



#1010          10/10          $1,414.74

# EXHIBIT C

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re   Dianna Guadagnino      ,
      *Debtor*

Case No.   17-12951

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   November, 2018      Date filed:   Dec 10, 2018

Line of Business:   Rental Income      NAISC Code:   531110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Dianna Guadagnino
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Case 17-12951-RG    Doc 150    Filed 02/04/19    Entered 02/04/19 16:39:24    Desc Main
Case 17-12951-RG    Doc 146    Filed 01/07/19    Entered 01/07/19 11:17:31    Desc Main
Document    Page 47 of 66
Document    Page 2 of 19

Page 2

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?           ☐   ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?           ☐   ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                     ☐   ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?          ☐   ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?       ☐   ☑


## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX         ☐   ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*


## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 16508.11 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 4284.71 |
| Cash on Hand at End of Month | $ | 2904.39 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 2904.39 |

*(Exhibit B)*


## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 17888.43 |

*(Exhibit C)*


## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 1650811 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 17488.43 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -980.32 |

Case 17-12951-RG    Doc 150    Filed 02/04/19    Entered 02/04/19 16:39:24    Desc Main
Case 17-12951-RG    Doc 146    Filed 01/07/19    Entered 01/07/19 11:17:31    Desc Main
Document    Page 48 of 66
Document    Page 3 of 19

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL PAYABLES** | $ | 0.00 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL RECEIVABLES** | $ | 1,275.00 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 3000 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 25500 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

Case 17-12951-RG    Doc 150    Filed 02/04/19    Entered 02/04/19 16:39:24    Desc Main
Case 17-12951-RG    Doc 146    Filed 01/07/19    Entered 01/07/19 11:17:31    Desc Main
Document    Page 49 of 66
Document    Page 4 of 19

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 17000 | $ 16508.11 | $ 491.89 |
| EXPENSES | $ 15000 | $ 17888.43 | $ 2888.43 |
| CASH PROFIT | $ 2000 | $ -980.32 | $ -1019.68 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 17000 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 15000 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 2000 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

## Dianna Guadagnino November 1 - 30, 2018

### INCOME DETAIL

November 2018

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expenses** | | | | | | |
| Income | | | | | | |
| Payroll Income | | | | | | |
| 11/15/2018 | Deposit | | Acumen | NORTH DAKOTA    PAYROLL | 1,582.34 | 1,582.34 |
| 11/30/2018 | Deposit | | Acumen | NORTH DAKOTA    PAYROLL | 1,516.77 | 3,099.11 |
| **Total for Payroll Income** | | | | | **$3,099.11** | |
| Sales | | | | | | |
| 104 Lafayette S | | | | | | |
| 11/01/2018 | Deposit | | Rent - Druva | DEPOSIT 104 Lafayette | 2,800.00 | 2,800.00 |
| **Total for 104 Lafayette S** | | | | | **$2,800.00** | |
| 194 Pine | | | | | | |
| 11/05/2018 | Deposit | | | DEPOSIT - Jayne 194 Pine | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 11/06/2018 | Deposit | | Rent - Stephen | DEPOSIT 252 Suydam | 1,650.00 | 1,650.00 |
| 11/07/2018 | Deposit | | Rent - David | 252 Suydam | 1,900.00 | 3,550.00 |
| **Total for 252 Suydam** | | | | | **$3,550.00** | |
| 287 Communipaw A | | | | | | |
| 11/05/2018 | Deposit | | | DEPOSIT - Communipaw | 250.00 | 250.00 |
| 11/15/2018 | Deposit | | Andreas | DEPOSIT Comunipaw | 1,700.00 | 1,950.00 |
| **Total for 287 Communipaw A** | | | | | **$1,950.00** | |
| Garages | | | | | | |
| 11/05/2018 | Deposit | | | DEPOSIT - PARKING | 200.00 | 200.00 |
| 11/07/2018 | Deposit | | Rent - Eli | DEPOSIT | 50.00 | 250.00 |
| 11/09/2018 | Deposit | | Rent - Koby/Paz | DEPOSIT | 750.00 | 1,000.00 |
| 11/13/2018 | Deposit | | | DEPOSIT Eli Garage | 100.00 | 1,100.00 |
| 11/13/2018 | Deposit | | | DEPOSIT Richard Garage | 450.00 | 1,550.00 |
| 11/14/2018 | Deposit | | Rent - Anthony Garage | DEPOSIT | 300.00 | 1,850.00 |
| 11/28/2018 | Deposit | | Rent - Dan | DEPOSIT | 1,000.00 | 2,850.00 |
| **Total for Garages** | | | | | **$2,850.00** | |
| **Total for Sales** | | | | | **$13,375.00** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 11/26/2018 | Deposit | | Paypal | 449215    PAYPAL  WIDGETS 449215    PAYPAL  WIDGETS 4029357733    * CA | 29.00 | 29.00 |
| 11/27/2018 | Deposit | | Amazon | 449215    PAYPAL DIANEGOLEMB 449215 PAYPAL  DIANEGOLEMB 4029357733    * CA | 5.00 | 34.00 |
| **Total for Uncategorized Income ( 27 )** | | | | | **$34.00** | |
| **Total for Income** | | | | | **$16,508.11** | |
| **Net Income** | | | | | **$16,508.11** | |

| | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|
| 18 | Expense | | Retail | 449215    PAYPAL  GRANDINROAD 449215 PAYPAL  GRANDINROAD        402 935 7733 * OH | CHAPTER 11 CHECKING (0334) | 53.50 |
| 18 | Expense | | Hardware | 422443    BADLANDS HARDWARE 422443 BADLANDS HARDWARE        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 10.95 |
| 18 | Expense | | Lumber | 463923    WATFORD CITY LUMBER A 463923    WATFORD CITY LUMBER ACE WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 59.18 |
| 18 | Expense | | Coffee | 449215    SQ  MAIN STREET GRI 449215 SQ  MAIN STREET GRI        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 7.45 |
| 18 | Expense | | Family Dollar | 43076401   FAMILY DOLLAR 43076401 FAMILY DOLLAR        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 61.09 |
| 18 | Expense | | Quickbooks | 469216    INTUIT  QB ONLINE 469216 INTUIT  QB ONLINE        800 286 6800 * CA | CHAPTER 11 CHECKING (0334) | 35.00 |
| 18 | Expense | | Take out restaurant | 432300    OUTLAWS BAR  GRILL 432300 OUTLAWS BAR  GRILL        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 28.20 |
| 18 | Expense | | Storage | PUBLIC STORAGE I RENTAL | CHAPTER 11 CHECKING (0334) | 260.24 |
| 18 | Expense | | Supermarket | 02295224  NDGSW JACK  JILL 02295224 NDGSW JACK  JILL        WATFORD  * ND | CHAPTER 11 CHECKING (0334) | 6.47 |
| 18 | Expense | | Gas Station | 12518703  KUM  GO  804 12518703  KUM GO  804        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 7.44 |
| 18 | Expense | | Apple ICloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL        800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 2.99 |
| 18 | Expense | | Longo Insurance | PREMIUM ASSIGNME INSUR.PMT. | CHAPTER 11 CHECKING (0334) | 224.63 |
| 18 | Expense | | Amazon | 469216    AMZN MKTP US M80Z82V9 469216    AMZN MKTP US M80Z82V92 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 37.29 |
| 18 | Expense | | GoDaddy | 490641    DNH GODADDY COM 490641 DNH GODADDY COM        480 5058855 * AZ | CHAPTER 11 CHECKING (0334) | 53.35 |
| 18 | Expense | | GoDaddy | 490641    DNH GODADDY COM 490641 DNH GODADDY COM        480 5058855 * AZ | CHAPTER 11 CHECKING (0334) | 80.67 |
| 18 | Expense | | Retail | 449215    PAYPAL  GRANDINROAD 449215 PAYPAL  GRANDINROAD        402 935 7733 * OH | CHAPTER 11 CHECKING (0334) | 19.50 |
| 18 | Expense | | Amazon | 469216    PRIME VIDEO M88PI1VJ2 469216 PRIME VIDEO M88PI1VJ2        888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 8.99 |
| 18 | Expense | | Take out restaurant | 432300    OUTLAWS BAR  GRILL 432300 OUTLAWS BAR  GRILL        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 24.53 |
| 18 | Expense | | Movies | 469216    REDBOX  DVD RENTAL 469216 REDBOX  DVD RENTAL        866 733 2693 * IL | CHAPTER 11 CHECKING (0334) | 6.92 |
| 18 | Expense | | Delta | 471705    DELTA AIR  006216391 471705 | CHAPTER 11 | 835.50 |

| 18 | Expense | Amazon | 469216    PRIME VIDEO M86S35H01<br>469216    PRIME VIDEO M86S35H01<br>888 802 3080 * WA | CHAPTER 11<br>CHECKING (0334) | 14.92 |
| 18 | Expense | Supermarket | 770446    CASH WISE FOODS  3042<br>770446    CASH WISE FOODS  3042<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 76.88 |
| 18 | Expense | Gas Station | 442733    KUM  GO  804 442733    KUM<br>GO  804            WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 55.12 |
| 18 | Expense | City of Dickinson | 433239    CITY OF DICKINSON MUS<br>433239    CITY OF DICKINSON MUSEUM<br>DICKINSON    * ND | CHAPTER 11<br>CHECKING (0334) | 35.03 |
| 18 | Expense | Gas Station | 12518703    KUM  GO  804 12518703    KUM<br>GO  804            WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 1.98 |
| 18 | Expense | Restaurant | 416407    PERKINS RESTAU0032024<br>416407    PERKINS RESTAU00320242<br>DICKINSON    * ND | CHAPTER 11<br>CHECKING (0334) | 34.43 |
| 18 | Expense | Wild Cow Coffee | 432300    WILD COW COFFEE AND C<br>432300    WILD COW COFFEE AND CREA<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 11.02 |
| 18 | Expense | City of Dickinson | 433239    CITY OF DICKINSON MUS<br>433239    CITY OF DICKINSON MUSEUM<br>DICKINSON    * ND | CHAPTER 11<br>CHECKING (0334) | 18.00 |
| 18 | Check | 995012 | Cullen & Dykeman | CHECK # 995012 | CHAPTER 11<br>CHECKING (0334) | 2,000.00 |
| 18 | Check | | B of A Mortgage | CHECK # 1 | CHAPTER 11<br>CHECKING (0334) | 1,414.74 |
| 18 | Expense | Supermarket | 770446    CASH WISE FOODS  3042<br>770446    CASH WISE FOODS  3042<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 81.27 |
| 18 | Expense | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11<br>CHECKING (0334) | 265.13 |
| 18 | Expense | Gym | 432300    WATFORD CITY EVENT CE<br>432300    WATFORD CITY EVENT CENTE<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 25.00 |
| 18 | Expense | Uber | 449215    UBER  TRIP KVUCU 449215<br>UBER  TRIP KVUCU        HELP UBER<br>COM * CA | CHAPTER 11<br>CHECKING (0334) | 24.34 |
| 18 | Expense | Delta | 471705    DELTA AIR  BAGGAGE F 471705<br>DELTA AIR  BAGGAGE FEE    NEWARK<br>* NJ | CHAPTER 11<br>CHECKING (0334) | 70.00 |
| 18 | Expense | Supermarket | 770446    CASH WISE FOODS  3042<br>770446    CASH WISE FOODS  3042<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 144.97 |
| 18 | Expense | Take out restaurant | 432300    OUTLAWS BAR  GRILL 432300<br>OUTLAWS BAR  GRILL        WATFORD<br>CITY * ND | CHAPTER 11<br>CHECKING (0334) | 87.99 |
| 18 | Expense | Retail | 444500    HAUTLK RACK8885478438<br>444500    HAUTLK RACK8885478438<br>888 547 8438 * CA | CHAPTER 11<br>CHECKING (0334) | 339.26 |
| 18 | Expense | Cable | 443106    CBS ALL ACCESS 443106    CBS<br>ALL ACCESS        888 274 5343 * CA | CHAPTER 11<br>CHECKING (0334) | 59.99 |
| 18 | Expense | Carrington Mortgage | CARRINGTON        MORTGAGE | CHAPTER 11<br>CHECKING (0334) | 1,758.87 |
| 18 | Expense | Wells Fargo | WF HOME MTG    AUTO PAY | CHAPTER 11<br>CHECKING (0334) | 1,653.08 |
| 18 | Expense | Restaurant | 449215    PAYPAL  MISTYCOCHRA 449215<br>PAYPAL  MISTYCOCHRA    402 935 7733<br>* CA | CHAPTER 11<br>CHECKING (0334) | 11.50 |

| 18 | Expense | Apple iCloud | 469216   APL ITUNES COM BILL 469216<br>APL ITUNES COM BILL     866 712 7753 *<br>CA | CHAPTER 11<br>CHECKING (0334) | 9.59 |
| 18 | Expense | Storage | 432300   WATFORD CITY SELF STO<br>432300   WATFORD CITY SELF STORAG<br>7016516775   * ND | CHAPTER 11<br>CHECKING (0334) | 150.00 |
| 18 | Expense | Amazon | 449215   PAYPAL GIBJILLREES 449215<br>PAYPAL GIBJILLREES     402 935 7733 *<br>CA | CHAPTER 11<br>CHECKING (0334) | 17.50 |
| 18 | Expense | Retail | 449215   PAYPAL JULIEJOHNSO 449215<br>PAYPAL JULIEJOHNSO     402 935 7733<br>* CA | CHAPTER 11<br>CHECKING (0334) | 15.45 |
| 18 | Expense | Amazon | 449215   PAYPAL WATERMELAN 449215<br>PAYPAL WATERMELAN     402 935 7733<br>* CA | CHAPTER 11<br>CHECKING (0334) | 29.97 |
| 18 | Expense | Gas Station | 12518703 KUM GO 804 12518703 KUM<br>GO 804           WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 36.53 |
| 18 | Expense | Take out restaurant | 432300   OUTLAWS BAR GRILL 432300<br>OUTLAWS BAR GRILL     WATFORD<br>CITY * ND | CHAPTER 11<br>CHECKING (0334) | 19.43 |
| 18 | Expense | Gym | 432300   WATFORD CITY EVENT CE<br>432300   WATFORD CITY EVENT CENTE<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 8.00 |
| 18 | Expense | Movies | 469216   REDBOX DVD RENTAL 469216<br>REDBOX DVD RENTAL     866 733 2693<br>* IL | CHAPTER 11<br>CHECKING (0334) | 15.71 |
| 18 | Expense | Take out restaurant | 432300   OUTLAWS BAR GRILL 432300<br>OUTLAWS BAR GRILL     WATFORD<br>CITY * ND | CHAPTER 11<br>CHECKING (0334) | 51.50 |
| 18 | Expense | Gas Station | 442733   KUM GO 804 442733   KUM<br>GO 804           WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 61.02 |
| 18 | Expense | Supermarket | 02295224 NDGSW JACK JILL 02295224<br>NDGSW JACK JILL     WATFORD     *<br>ND | CHAPTER 11<br>CHECKING (0334) | 150.67 |
| 18 | Expense | Coffee | 449215   SQ MAIN STREET GRI 449215<br>SQ MAIN STREET GRI     WATFORD<br>CITY * ND | CHAPTER 11<br>CHECKING (0334) | 8.24 |
| 18 | Expense | Supermarket | 770446   CASH WISE FOODS 3042<br>770446   CASH WISE FOODS 3042<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 423.34 |
| 18 | Expense | Coffee | 449215   SQ MAIN STREET GRI 449215<br>SQ MAIN STREET GRI     WATFORD<br>CITY * ND | CHAPTER 11<br>CHECKING (0334) | 4.79 |
| 18 | Expense | Appliance Repair | 469216   IN LLOYD S REPAIR L 469216<br>IN LLOYD S REPAIR LLC   800 5562217<br>* MT | CHAPTER 11<br>CHECKING (0334) | 95.00 |
| 18 | Expense | Take out restaurant | 432300   OUTLAWS BAR GRILL 432300<br>OUTLAWS BAR GRILL     WATFORD<br>CITY * ND | CHAPTER 11<br>CHECKING (0334) | 19.64 |
| 18 | Expense | Supermarket | 770446   CASH WISE FOODS 3042<br>770446   CASH WISE FOODS 3042<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 128.60 |
| 18 | Expense | GoDaddy | 490641   DNH GODADDY COM 490641<br>DNH GODADDY COM     480 5058855<br>* AZ | CHAPTER 11<br>CHECKING (0334) | 91.02 |
| 18 | Expense | Appliance Repair | 319226   SEARS HOMETOWN 2569<br>319226   SEARS HOMETOWN 2569<br>WILLISTON   * ND | CHAPTER 11<br>CHECKING (0334) | 194.39 |

| | | | | | |
|---|---|---|---|---|---|
| 18 | Expense | | 449215   PAYPAL GANCANAM 449215 PAYPAL GANCANAM   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 8.20 |
| 18 | Expense | | 449215   PAYPAL EBAY INC 449215 PAYPAL EBAY INC   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 10.04 |
| 18 | Expense | Paypal | 449215   PAYPAL ALEXANDROAD 449215 PAYPAL ALEXANDROAD   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 11.50 |
| 18 | Expense | Amazon | 449215   PAYPAL AMANDAMARSH 449215   PAYPAL AMANDAMARSH 402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 14.79 |
| 18 | Expense | Ebay | 449215   PAYPAL EBAYSHOP4LI 449215 PAYPAL EBAYSHOP4LI   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 16.77 |
| 18 | Expense | Amazon | 449215   PAYPAL TITEDEALCOM 449215 PAYPAL TITEDEALCOM   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 17.00 |
| 18 | Expense | Amazon | 449215   PAYPAL KREMER91 449215 PAYPAL KREMER91   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 19.99 |
| 18 | Expense | Amazon | 428450   PAYPAL ZNU INC 428450 PAYPAL ZNU INC   4029357733   H KG | CHAPTER 11 CHECKING (0334) | 21.96 |
| 18 | Expense | Amazon | 449215   PAYPAL MARYCJUSTIC 449215 PAYPAL MARYCJUSTIC   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 23.50 |
| 18 | Expense | Amazon | 449215   PAYPAL JACQUICARSO 449215 PAYPAL JACQUICARSO   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 23.90 |
| 18 | Expense | Amazon | 449215   PAYPAL KHSWALES 449215 PAYPAL KHSWALES   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 66.70 |
| 18 | Check | 151   Peter Mertz CPA | CHECK # 151 | CHAPTER 11 CHECKING (0334) | 1,000.00 |
| 18 | Expense | Amazon | 449215   PAYPAL MARYMOH 449215 PAYPAL MARYMOH   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 8.95 |
| 18 | Expense | Delta | 471705   DELTA AIR BAGGAGE F 471705 DELTA AIR BAGGAGE FEE   WILLISTON * ND | CHAPTER 11 CHECKING (0334) | 30.00 |
| 18 | Expense | Movies | 469216   REDBOX DVD RENTAL 469216 REDBOX DVD RENTAL   866 733 2693 * IL | CHAPTER 11 CHECKING (0334) | 5.59 |
| 18 | Expense | Coffee | 443106   DUNKIN 334706 Q35 443106 DUNKIN 334706 Q35   JERSEY CITY * NJ | CHAPTER 11 CHECKING (0334) | 2.97 |
| 18 | Expense | Delta | 469216   HTTP WWW GOGOAIR CO 469216   HTTP WWW GOGOAIR COM 877 350 0038 * IL | CHAPTER 11 CHECKING (0334) | 6.00 |
| 18 | Expense | Amazon | 449215   PAYPAL FRANCHISEST 449215 PAYPAL FRANCHISEST   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 24.49 |
| 18 | Expense | Amazon | 449215   PAYPAL GREATBARGAI 449215 PAYPAL GREATBARGAI   402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 29.00 |
| 18 | Expense | Gas Station | 412254   AMOCO 1727809B A POMP 412254   AMOCO 1727809B A POMPTON POMPTON PLAIN * NJ | CHAPTER 11 CHECKING (0334) | 30.00 |
| 18 | Expense | Amazon | 449215   PAYPAL DIANEGOLEMB 449215   CHAPTER 11 | | 96.28 |

| 18 | Expense | Shipping | 449215    PAYPAL PITNEYBOWES 449215 PAYPAL PITNEYBOWES    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 18.21 |
| 18 | Expense | Amazon | 449215    PAYPAL KCOLLINS86 449215 PAYPAL KCOLLINS86    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 25.18 |
| 18 | Expense | Uber | 449215    UBER   VHW4F 449215    UBER VHW4F    HELP UBER COM * CA | CHAPTER 11 CHECKING (0334) | 16.28 |
| 18 | Expense | Amazon | 443106    3RD AVE NY 1054 443106    3RD AVE NY 1054    NEW YORK    * NY | CHAPTER 11 CHECKING (0334) | 19.57 |
| 18 | Expense | Target | 32247157  TARGET T  94 STATE RT 32247157  TARGET T  94 STATE RT RIVERDALE    * NJ | CHAPTER 11 CHECKING (0334) | 25.95 |
| 18 | Expense | Carrington Mortgage | CARRINGTON      MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,759.00 |
| 18 | Expense | Carrington Mortgage | CARRINGTON      MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,758.87 |
| 18 | Expense | Restaurant | 0000A276  10 GODWIN AVENUE 0000A276 10 GODWIN AVENUE       RIDGEWOOD * NJ | CHAPTER 11 CHECKING (0334) | 203.00 |
| 18 | Expense | Take out restaurant | 449398    BLU SUSHI 449398    BLU SUSHI RIDGEWOOD    * NJ | CHAPTER 11 CHECKING (0334) | 26.61 |
| 18 | Expense | Amazon | 443106    AMZN DIGITAL M02B570D 443106    AMZN DIGITAL M02B570D2 8 888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 14.99 |
| 18 | Expense | Delta | 471705    DELTA AIR  006216469 471705 DELTA AIR  006216469637   ATLANTA * GA | CHAPTER 11 CHECKING (0334) | 30.00 |
| 18 | Expense | Carrington Mortgage | CARRINGTON      MORTGAGE | CHAPTER 11 CHECKING (0334) | 497.08 |
| 18 | Expense | Coffee | 443106    DUNKIN 334706 Q35 443106 DUNKIN 334706 Q35      JERSEY CITY * NJ | CHAPTER 11 CHECKING (0334) | 23.45 |

## LEDGER ACCOUNT - RENT ROLL MONTHLY

| Unit Month | ADDRESS | TENANT NAME | NOTE | NOTE 2 | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | Amount Owed | Previous Unpaid | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 104 Pine Street | JAYNE FREEMAN | | Check | 2,225.00 | 11/5/2018 | 2,225.00 | 0.00 | 0.00 | |
| 1 | 252 Boydton Ave | STEPHEN - UNIT 1 | | Money Order | 1,850.00 | 11/9/2018 | 1,850.00 | 0.00 | 0.00 | |
| 2 | 252 Boydton Ave | DAVID - UNIT 2 | | Deposit | 1,850.00 | 11/7/2018 | 1,000.00 | 0.00 | 0.00 | |
| 1 | 104 Lafayette | GLORINA + HERTZ | Check 00470365563 | Check | 2,800.00 | 11/1/2018 | 2,600.00 | 0.00 | 0.00 | 0 |
| 1 | 287 Communipaw Ave | Andreas Hertz | Check 00400075178 | Deposit | 1,700.00 | 11/15/2018 | 1,700.00 | 0.00 | 0.00 | |
| 2 | 287 Communipaw Ave | Graziha (Fernandez Ramsey) | More in data: Row 18 | Empty | 1,700.00 | 11/18/2018 | OWE | 350.00 | 0.00 | 0 |
| 2 | 287 Communipaw Ave | Andrew Coyle | 250 in trade | Check | 500.00 | 11/8/2018 | 250.00 | 0.00 | 1,075.00 | |
| 2 | 287 Communipaw Ave | Jesse | | Eviction Storage | 500.00 | 10/1/2018 | OWE | 500.00 | 2,250.00 | |
| Garage 1 | 287 Communipaw Ave | Antony (formerly Eli) | | Cash Deposited | 225.00 | 11/14/2018 | 300.00 | 0.00 | 0.00 | |
| Garage 2 | 287 Communipaw Ave | Richard | | Cash Deposited | 200.00 | 11/13/2018 | 200.00 | 0.00 | 0.00 | 0 |
| Garage 3 | 287 Communipaw Ave | Richard | | Cash Deposited | 250.00 | 11/13/2018 | 250.00 | 0.00 | 0.00 | |
| Garage 4 | 287 Communipaw Ave | Andreas Hertz | | | 200.00 | 11/1/2018 | OWE | 200.00 | 0.00 | |
| Garage 5 | 287 Communipaw Ave | Paz (Rikky Benavnidi (Formerly Eli) | Includes $25 late fee | Cash Deposited | 250.00 | 11/6/2018 | 250.00 | 0.00 | 0.00 | |
| Garage 6 | 287 Communipaw Ave | John Rossa | | NA | 200.00 | 11/1/2018 | TRADE | 0.00 | 0.00 | 0 |
| Garage 7 | 287 Communipaw Ave | John Rossa | | NA | 200.00 | 11/1/2018 | TRADE | 0.00 | 0.00 | |
| Garage 8 | 287 Communipaw Ave | Paz (Rikky Benavnidi | paid one check | Cash Deposited | 225.00 | 11/6/2018 | 0.00 | 0.00 | 0.00 | |
| Garage 9 | 287 Communipaw Ave | To Be Rented | | NA | 250.00 | 11/1/2018 | PERSONAL | 0.00 | 0.00 | |
| Garage 1 | 252 Boydton Ave | Paz (Rikky Benavnas | paid one check | Cash Deposited | 250.00 | 11/9/2018 | 0.00 | 0.00 | 0.00 | |
| Garage 2 | 252 Boydton Ave | Andreas (formerly Michael) | | | 150.00 | 11/1/2018 | OWE | 150.00 | 0.00 | |
| Garage 3 | 252 Boydton Ave | Anthony | | Cash Deposited | 200.00 | 11/14/2018 | 200.00 | 0.00 | 0.00 | 0 |
| Garage 4 | 252 Boydton Ave | Andreas | | | 200.00 | 11/1/2018 | OWE | 200.00 | 0.00 | |
| Garage 5 | 252 Boydton Ave | Dan Rossa | Unpaid; Will pay Dec 1 | Paying Unit rent Dad Jan Feb - next p Mar 1 | 200.00 | 11/28/2018 | 1,000.00 | 0.00 | 0.00 | 0 |
| Parking 1 | 252 Boydton Ave | Eyales | | | 50.00 | 11/13/2018 | 150.00 | 0.00 | 0.00 | |

# TD Bank

**America's Most Convenient Bank®**

E  STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ 07304

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Nov 01 2018-Nov 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 4,284.71 | Average Collected Balance | 7,345.74 |
| Deposits | 11,475.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,033.11 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 4,414.74 | Days in Period | 30 |
| Electronic Payments | 13,473.69 | | |
| Ending Balance | 2,904.39 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | DEPOSIT | 2,800.00 |
| 11/05 | DEPOSIT | 2,675.00 |
| 11/06 | DEPOSIT | 1,650.00 |
| 11/07 | DEPOSIT | 50.00 |
| 11/09 | DEPOSIT | 750.00 |
| 11/13 | DEPOSIT | 550.00 |
| 11/14 | DEPOSIT | 300.00 |
| 11/15 | DEPOSIT | 1,700.00 |
| 11/28 | DEPOSIT | 1,000.00 |
| | Subtotal: | 11,475.00 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | CCD DEPOSIT, PLASTIQ INC CREDIT PymtId 2309916 | 1,900.00 |
| 11/15 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,582.34 |
| 11/26 | DEBIT CARD CREDIT, *****04021505098, AUT 112418 VISA DDA REF  PAYPAL  WIDGETS     4029357733   * CA | 29.00 |
| 11/27 | DEBIT CARD CREDIT, *****04021505098, AUT 112718 VISA DDA REF  PAYPAL  DIANEGOLEMB    4029357733   * CA | 5.00 |
| 11/30 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,516.77 |
| | Subtotal: | 5,033.11 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 2,904.39 |
| Total Deposits + | |
| Sub Total | |
| Total Withdrawals | |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to.

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error or transaction, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement) The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Nov 01 2018-Nov 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 3    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/13 | 1 | 1,414.74 | 11/13 | 995012* | 2,000.00 |
| 11/26 | 151* | 1,000.00 | | | |
| | | | | Subtotal: | 4,414.74 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | DEBIT CARD PURCHASE, *****04021505098, AUT 103118 VISA DDA PUR WATFORD CITY LUMBER ACE    WATFORD CITY * ND | 59.18 |
| 11/01 | DEBIT CARD PURCHASE, *****04021505098, AUT 102918 VISA DDA PUR PAYPAL GRANDINROAD    402 935 7733 * OH | 53.50 |
| 11/01 | DEBIT CARD PURCHASE, *****04021505098, AUT 103118 VISA DDA PUR BADLANDS HARDWARE    WATFORD CITY * ND | 10.95 |
| 11/01 | DEBIT CARD PURCHASE, *****04021505098, AUT 103118 VISA DDA PUR SQ MAIN STREET GRI    WATFORD CITY * ND | 7.45 |
| 11/02 | DEBIT POS, *****04021505098, AUT 110218 DDA PURCH W/CB FAMILY DOLLAR    WATFORD CITY * ND | 61.09 |
| 11/05 | ACH DEBIT, PUBLIC STORAGE I RENTAL ****00030388884 | 260.24 |
| 11/05 | ACH DEBIT, PREMIUM ASSIGNME INSUR.PMT. INSURANCE PMT | 224.63 |
| 11/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 110218 VISA DDA PUR DNH GODADDY COM    480 5058855 * AZ | 80.67 |
| 11/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 110218 VISA DDA PUR DNH GODADDY COM    480 5058855 * AZ | 53.35 |
| 11/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 110218 VISA DDA PUR AMZN MKTP US M80Z82V92    AMZN COM BILL * WA | 37.29 |
| 11/05 | DEBIT CARD PAYMENT, *****04021505098, AUT 110218 VISA DDA PUR INTUIT QB ONLINE    800 286 6800 * CA | 35.00 |
| 11/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 110118 VISA DDA PUR OUTLAWS BAR GRILL    WATFORD CITY * ND | 28.20 |
| 11/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 110218 VISA DDA PUR OUTLAWS BAR GRILL    WATFORD CITY * ND | 24.53 |
| 11/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 110118 VISA DDA PUR PAYPAL GRANDINROAD    402 935 7733 * OH | 19.50 |
| 11/05 | DEBIT CARD PURCHASE, *****04021505098, AUT 110318 VISA DDA PUR PRIME VIDEO M88PI1VJ2    888 802 3080 * WA | 8.99 |
| 11/05 | DEBIT POS, *****04021505098, AUT 110318 DDA PURCHASE KUM GO 804    WATFORD CITY * ND | 7.44 |
| 11/05 | DEBIT POS, *****04021505098, AUT 110318 DDA PURCHASE NDGSW JACK JILL    WATFORD * ND | 6.47 |
| 11/05 | DEBIT CARD PAYMENT, *****04021505098, AUT 110418 VISA DDA PUR APL ITUNES COM BILL    800 275 2273 * CA | 2.99 |
| 11/06 | DEBIT CARD PURCHASE, *****04021505098, AUT 110518 VISA DDA PUR DELTA AIR 006216391491    ATLANTA * GA | 835.50 |
| 11/06 | DEBIT POS, *****04021505098, AUT 110518 DDA PURCHASE NDGSW JACK JILL    WATFORD * ND | 212.84 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# TD Bank
### America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Nov 01 2018-Nov 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | DEBIT CARD PURCHASE, *****04021505098, AUT 110518 VISA DDA PUR<br>REDBOX DVD RENTAL     866 733 2693 * IL | 6.92 |
| 11/07 | DEBIT CARD PURCHASE, *****04021505098, AUT 110618 VISA DDA PUR<br>PRIME VIDEO M86S35H01     888 802 3080 * WA | 14.92 |
| 11/08 | DEBIT POS, *****04021505098, AUT 110818 DDA PURCHASE<br>CASH WISE FOODS 3042     WATFORD CITY * ND | 76.88 |
| 11/09 | DEBIT CARD PURCHASE, *****04021505098, AUT 110818 VISA DDA PUR<br>KUM  GO 804     WATFORD CITY * ND | 55.12 |
| 11/13 | DEBIT CARD PURCHASE, *****04021505098, AUT 110918 VISA DDA PUR<br>CITY OF DICKINSON MUSEUM     DICKINSON   * ND | 35.03 |
| 11/13 | DEBIT CARD PURCHASE, *****04021505098, AUT 110918 VISA DDA PUR<br>PERKINS RESTAU00320242     DICKINSON   * ND | 34.43 |
| 11/13 | DEBIT CARD PURCHASE, *****04021505098, AUT 110918 VISA DDA PUR<br>CITY OF DICKINSON MUSEUM     DICKINSON   * ND | 18.00 |
| 11/13 | DEBIT CARD PURCHASE, *****04021505098, AUT 110718 VISA DDA PUR<br>WILD COW COFFEE AND CREA   WATFORD CITY * ND | 11.02 |
| 11/13 | DEBIT POS, *****04021505098, AUT 111018 DDA PURCHASE<br>KUM  GO 804     WATFORD CITY * ND | 1.98 |
| 11/14 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 265.13 |
| 11/14 | DEBIT POS, *****04021505098, AUT 111418 DDA PURCH W/CB<br>CASH WISE FOODS 3042     WATFORD CITY * ND | 144.97 |
| 11/14 | DEBIT CARD PURCHASE, *****04021505098, AUT 111218 VISA DDA PUR<br>OUTLAWS BAR  GRILL     WATFORD CITY * ND | 87.99 |
| 11/14 | DEBIT POS, *****04021505098, AUT 111418 DDA PURCHASE<br>CASH WISE FOODS 3042     WATFORD CITY * ND | 81.27 |
| 11/14 | DEBIT CARD PURCHASE, *****04021505098, AUT 111318 DDA PUR<br>DELTA AIR  BAGGAGE FEE     NEWARK    * NJ | 70.00 |
| 11/14 | DEBIT CARD PURCHASE, *****04021505098, AUT 111218 VISA DDA PUR<br>WATFORD CITY EVENT CENTE   WATFORD CITY * ND | 25.00 |
| 11/14 | DEBIT CARD PURCHASE, *****04021505098, AUT 111318 VISA DDA PUR<br>UBER  TRIP KVUCU     HELP UBER COM * CA | 24.34 |
| 11/15 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.87 |
| 11/15 | ACH DEBIT, WF HOME MTG AUTO PAY ****796958 | 1,653.08 |
| 11/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 111418 VISA DDA PUR<br>HAUTLK RACK8885478438     888 547 8438 * CA | 339.26 |
| 11/15 | DEBIT CARD PAYMENT, *****04021505098, AUT 111318 VISA DDA PUR<br>CBS ALL ACCESS     888 274 5343 * CA | 59.99 |
| 11/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 111418 VISA DDA PUR<br>PAYPAL FASHIONOUTL     402 935 7733 * CA | 29.98 |
| 11/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 111418 VISA DDA PUR<br>PAYPAL MISTYCOCHRA     402 935 7733 * CA | 11.50 |
| 11/15 | DEBIT CARD PURCHASE, *****04021505098, AUT 111418 VISA DDA PUR<br>SQ  MAIN STREET GRI     WATFORD CITY * ND | 7.99 |

## Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Nov 01 2018-Nov 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | DEBIT CARD PURCHASE, *****04021505098, AUT 111518 VISA DDA PUR<br>WATFORD CITY SELF STORAG   7016516775   * ND | 150.00 |
| 11/16 | DEBIT CARD PURCHASE, *****04021505098, AUT 111518 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753 * CA | 9.59 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111718 VISA DDA PUR<br>KUM  GO 804       WATFORD CITY * ND | 61.02 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111718 VISA DDA PUR<br>OUTLAWS BAR  GRILL       WATFORD CITY * ND | 51.50 |
| 11/19 | DEBIT POS, *****04021505098, AUT 111618 DDA PURCHASE<br>KUM  GO 804       WATFORD CITY * ND | 36.53 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111718 VISA DDA PUR<br>PAYPAL WATERMELAN      402 935 7733 * CA | 29.97 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111518 VISA DDA PUR<br>OUTLAWS BAR  GRILL       WATFORD CITY * ND | 19.43 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111618 VISA DDA PUR<br>PAYPAL GIBJILLREES      402 935 7733 * CA | 17.50 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111718 VISA DDA PUR<br>REDBOX  DVD RENTAL      866 733 2693 * IL | 15.71 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111818 VISA DDA PUR<br>PAYPAL JULIEJOHNSO      402 935 7733 * CA | 15.45 |
| 11/19 | DEBIT CARD PURCHASE, *****04021505098, AUT 111518 VISA DDA PUR<br>WATFORD CITY EVENT CENTE   WATFORD CITY * ND | 8.00 |
| 11/20 | DEBIT POS, *****04021505098, AUT 112018 DDA PURCH W/CB<br>CASH WISE FOODS 3042     WATFORD CITY * ND | 423.34 |
| 11/20 | DEBIT POS, *****04021505098, AUT 111918 DDA PURCHASE<br>NDGSW JACK JILL       WATFORD    * ND | 150.67 |
| 11/20 | DEBIT CARD PURCHASE, *****04021505098, AUT 111918 VISA DDA PUR<br>SQ MAIN STREET GRI     WATFORD CITY * ND | 8.24 |
| 11/21 | DEBIT CARD PURCHASE, *****04021505098, AUT 112018 VISA DDA PUR<br>IN LLOYD S REPAIR LLC    800 5562217   * MT | 95.00 |
| 11/21 | DEBIT CARD PURCHASE, *****04021505098, AUT 111918 VISA DDA PUR<br>OUTLAWS BAR  GRILL       WATFORD CITY * ND | 19.64 |
| 11/21 | DEBIT CARD PURCHASE, *****04021505098, AUT 112018 VISA DDA PUR<br>SQ MAIN STREET GRI     WATFORD CITY * ND | 4.79 |
| 11/23 | DEBIT POS, *****04021505098, AUT 112318 DDA PURCHASE<br>SEARS HOMETOWN 2569     WILLISTON   * ND | 194.39 |
| 11/23 | DEBIT POS, *****04021505098, AUT 112218 DDA PURCH W/CB<br>CASH WISE FOODS 3042     WATFORD CITY * ND | 128.60 |
| 11/23 | DEBIT CARD PURCHASE, *****04021505098, AUT 112018 VISA DDA PUR<br>PAYPAL LONGXARTS      402 935 7733 * CA | 110.00 |
| 11/23 | DEBIT CARD PAYMENT, *****04021505098, AUT 112218 VISA DDA PUR<br>DNH GODADDY COM       480 5058855   * AZ | 91.02 |
| 11/23 | DEBIT CARD PURCHASE, *****04021505098, AUT 112118 VISA DDA PUR<br>PAYPAL CANCAN1963      402 935 7733 * CA | 8.20 |

**ID Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Nov 01 2018-Nov 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>DELTA AIR  SEAT FEES    DELTA COM  * CA | 104.00 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>PAYPAL DIANEGOLEMB    402 935 7733 * CA | 96.28 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>PAYPAL KHSWALES    402 935 7733 * CA | 66.70 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>AMOCO 1727809B A POMPTON    POMPTON PLAIN * NJ | 30.00 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE    WILLISTON   * ND | 30.00 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>PAYPAL GREATBARGAI    402 935 7733 * CA | 29.00 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112318 VISA DDA PUR<br>PAYPAL KCOLLINS86    402 935 7733 * CA | 25.18 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>PAYPAL FRANCHISEST    402 935 7733 * CA | 24.49 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>PAYPAL JACQUICARSO    402 935 7733 * CA | 23.90 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>PAYPAL MARYCJUSTIC    402 935 7733 * CA | 23.50 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>PAYPAL ZNU INC    4029357733  H KG | 21.96 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>PAYPAL KREMER91    402 935 7733 * CA | 19.99 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>PAYPAL PITNEYBOWES    402 935 7733 * CA | 18.21 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>PAYPAL TITEDEALCOM    402 935 7733 * CA | 17.00 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>PAYPAL EBAYSHOP4LI    402 935 7733 * CA | 16.77 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>PAYPAL AMANDAMARSH    402 935 7733 * CA | 14.79 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>PAYPAL ALEXANDROAD    402 935 7733 * CA | 11.50 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112318 VISA DDA PUR<br>PAYPAL EBAY INC    402 935 7733 * CA | 10.04 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>PAYPAL MARYMOH    402 935 7733 * CA | 8.95 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>HTTP  WWW GOGOAIR COM    877 350 0038 * IL | 6.00 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112418 VISA DDA PUR<br>REDBOX DVD RENTAL    866 733 2693 * IL | 5.59 |
| 11/26 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>DUNKIN 334706 Q35    JERSEY CITY * NJ | 2.97 |

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Nov 01 2018-Nov 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/27 | DEBIT POS, *****04021505098, AUT 112718 DDA PURCH W/CB<br>TARGET T 94 STATE RT     RIVERDALE    * NJ | 25.95 |
| 11/27 | DEBIT CARD PURCHASE, *****04021505098, AUT 112618 VISA DDA PUR<br>3RD AVE NY 1054      NEW YORK    * NY | 19.57 |
| 11/27 | DEBIT CARD PURCHASE, *****04021505098, AUT 112518 VISA DDA PUR<br>UBER  VHW4F      HELP UBER COM * CA | 16.28 |
| 11/28 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,759.00 |
| 11/28 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.87 |
| 11/28 | NONTD ATM DEBIT, *****04021505098, AUT 112818 DDA WITHDRAW<br>10 GODWIN AVENUE      RIDGEWOOD    * NJ | 203.00 |
| 11/29 | DEBIT CARD PURCHASE, *****04021505098, AUT 112818 VISA DDA PUR<br>BLU SUSHI      RIDGEWOOD    * NJ | 26.61 |
| 11/30 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 497.08 |
| 11/30 | DEBIT CARD PURCHASE, *****04021505098, AUT 112918 VISA DDA PUR<br>DELTA AIR  006216469637    ATLANTA    * GA | 30.00 |
| 11/30 | DEBIT CARD PURCHASE, *****04021505098, AUT 112918 VISA DDA PUR<br>DUNKIN 334706 Q35      JERSEY CITY  * NJ | 23.45 |
| 11/30 | DEBIT CARD PURCHASE, *****04021505098, AUT 112918 VISA DDA PUR<br>AMZN DIGITAL M02B570D2 8    888 802 3080 * WA | 14.99 |
| | Subtotal: | 13,473.69 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 4,284.71 | 11/16 | 7,824.24 |
| 11/01 | 6,953.63 | 11/19 | 7,569.13 |
| 11/02 | 6,892.54 | 11/20 | 6,986.88 |
| 11/05 | 8,778.24 | 11/21 | 6,867.45 |
| 11/06 | 9,372.98 | 11/23 | 6,335.24 |
| 11/07 | 11,308.06 | 11/26 | 4,757.42 |
| 11/08 | 11,231.18 | 11/27 | 4,700.62 |
| 11/09 | 11,926.06 | 11/28 | 1,979.75 |
| 11/13 | 8,960.86 | 11/29 | 1,953.14 |
| 11/14 | 8,562.16 | 11/30 | 2,904.39 |
| 11/15 | 7,983.83 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Nov 01 2018-Nov 30 2018 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |



#1    11/13    $1,414.74

#151    11/26    $1,000.00

#995012    11/13    $2,000.00

# EXHIBIT D

Case 17-12951-RG    Doc 97    Filed 06/27/18    Entered 06/27/18 11:49:31    Desc Mai
Document    Page 6 of 18

# LEDGER ACCOUNT – RENT ROLL MONTHLY

| Unit/Name | ADDRESS | TENANT NAME | NOTE2 | RATE# | NOTE2 | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | BEST DEAL MONTHLY BALANCE | Amount Owed | Mgt. Due Applied | Previous Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 194 Prospect | JAYME FRIEDMAN | | $110 parking | Check | 2,225.00 | 5/22/2018 | 2,225.00 | | 0.00 | | 0.00 |
| 1 | 252 Stuyvesant Ave | STEPHEN – UNIT 1 | | | Check | 1,850.00 | 5/22/2018 | 1,750.00 | | 0.00 | | 0.00 |
| 2 | 252 Stuyvesant Ave | DAVID – UNIT 2 – New Tenant move in 12/15 | | $14 administrative | DEPOSIT | 1,950.00 | 5/7/2018 | 1,950.00 | | 0.00 | | 0.00 |
| 1 | 194 Lafayette | DRUVA / HERTZ – | | reimbursement to | Deposit | 3,500.00 | 5/11/2018 | 3,600.00 | | 0.00 | | 0.00 |
| 1 | 207 Communipaw Ave | Andreas Hertz | | | Check | 2,100.00 | 5/22/2018 | 2,100.00 | | 0.00 | | 0.00 |
| 2 | 207 Communipaw Ave | Ramsey | | | Check | 2,425.00 | 5/6/2018 | 2,400.00 | | TBD | | 0.00 |
| 2 | 207 Communipaw Ave | Andrew Coyle | | | Check | 500.00 | 5/6/2018 | 625.00 | | 0.00 | | 475.00 |
| 2 | 207 Communipaw Ave | Jessie | | | Check | 550.00 | 5/6/2018 | 350.00 | | 0.00 | | 2,100.00 |
| Garage 1 | 207 Communipaw Ave | Anthony/University Elig | | | Cash Deposited | 225.00 | 5/7/2018 | 225.00 | | 0.00 | | 0.00 |
| Garage 2 | 207 Communipaw Ave | Richard | | | Cash Deposited | 250.00 | 5/7/2018 | 250.00 | | | | 0.00 |
| Garage 3 | 207 Communipaw Ave | Richard | | $50 extra for a park spot | Cash Deposited | 200.00 | 5/7/2018 | 250.00 | | 100.00 | | 0.00 |
| Garage 4 | 207 Communipaw Ave | Andreas Hertz | | | Check | 200.00 | 5/7/2018 | 200.00 | | 0.00 | | 0.00 |
| Garage 5 | 207 Communipaw Ave | Paz / Koby Banventsil | | | Check | 260.00 | 5/17/2018 | 520.00 | | 0.00 | | 0.00 |
| Garage 6 | 207 Communipaw Ave | John Ross | | | NA | 200.00 | 5/1/2018 | TRADE | | 0.00 | | 0.00 |
| Garage 7 | 207 Communipaw Ave | John Ross | | | NA | 200.00 | 5/1/2018 | TRADE | | 0.00 | | 0.00 |
| Garage 8 | 207 Communipaw Ave | Elif (one spot left, leaving end of June) | | | Cash Deposited | 225.00 | 5/7/2018 | 225.00 | | 0.00 | | 0.00 |
| Garage 9 | 207 Communipaw Ave | To Be Rented | | | NA | 250.00 | 5/1/2018 | PERSONAL | | 0.00 | | 0.00 |
| Garage 1 | 252 Stuydam Ave | Paz / Koby Banventsil | | 2 checks traded of labor | Check | 250.00 | 5/17/2018 | 0.00 | | 25.00 | | 0.00 |
| Garage 2 | 252 Stuydam Ave | Michael | | | Check Deposited | 200.00 | 3/30/2018 | 0.00 | | 0.00 | | 0.00 |
| Garage 3 | 252 Stuydam Ave | Anthony (formerly Elig) | | | Cash Deposited | 200.00 | 5/7/2018 | 200.00 | | 50.00 | | 0.00 |
| Garage 4 | 252 Stuydam Ave | New Tenant (formerly James) | | | Lost check getting replacement | 200.00 | TBD | TBD | | 200.00 | | 0.00 |
| Garage 5 | 252 Stuydam Ave | D.n .ccorda | | | Pre-Paid until July 1 | 200.00 | 4/6/2018 | 200.00 | | 0.00 | | 0.00 |