B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## District of New Jersey

In re   Dianna Guadagnino _____ ,       Case No.  17-12951 _____

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   January, 2019 _____      Date filed:   May 6, 2019 _____

Line of Business:   Rental Income _____      NAISC Code:   531110 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Dianna Guadagnino _____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☑ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 15036.14 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 7044.88 |
| Cash on Hand at End of Month | $ | 8328.92 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 8328.92 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 13752.10 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 15036.14 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 13752.10 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 1284.04 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | TOTAL PAYABLES | $ | 0.00 |
|---|---|---|---|

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  | TOTAL RECEIVABLES | $ | 1,275.00 |
|---|---|---|---|

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
|---|---|
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ |  |
|---|---|---|
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 28,500 |

*NON-BANKRUPTCY RELATED:*

| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
|---|---|---|
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 18000 | $ 15036.14 | $ 2963.86 |
| EXPENSES | $ 16000 | $ 13752.10 | $ 2247.90 |
| CASH PROFIT | $ 2000 | $ 1284.04 | $ 715.96 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 18000 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 17000 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 1000 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# Dianna Guadagnino January 1 - 31, 2019

### INCOME DETAIL

January 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| Ordinary Income/Expenses | | | | | | |
| Income | | | | | | |
| 287 Communipaw | | | | | | |
| 01/07/2019 | Deposit | | | DEPOSIT | 600.00 | 600.00 |
| **Total for 287 Communipaw** | | | | | **$600.00** | |
| Payroll Income | | | | | | |
| 01/31/2019 | Deposit | | Acumen | N    PAYROLL | 1,737.35 | 1,737.35 |
| **Total for Payroll Income** | | | | | **$1,737.35** | |
| Sales | | | | | | |
| 104 Lafayette S | | | | | | |
| 01/03/2019 | Deposit | | | DEPOSIT | 2,800.00 | 2,800.00 |
| **Total for 104 Lafayette S** | | | | | **$2,800.00** | |
| 194 Pine | | | | | | |
| 01/03/2019 | Deposit | | | DEPOSIT | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 01/07/2019 | Deposit | | Rent - David | PLASTIQ INC    CREDIT | 2,000.00 | 2,000.00 |
| 01/07/2019 | Deposit | | | DEPOSIT | 1,850.00 | 3,850.00 |
| **Total for 252 Suydam** | | | | | **$3,850.00** | |
| 287 Communipaw A | | | | | | |
| 01/10/2019 | Deposit | | | DEPOSIT | 1,700.00 | 1,700.00 |
| 01/10/2019 | Deposit | | | DEPOSIT | 500.00 | 2,200.00 |
| **Total for 287 Communipaw A** | | | | | **$2,200.00** | |
| Garages | | | | | | |
| 01/08/2019 | Deposit | | Rent - Anthony Garage | DEPOSIT | 400.00 | 400.00 |
| 01/10/2019 | Deposit | | | DEPOSIT | 950.00 | 1,350.00 |
| 01/10/2019 | Deposit | | | DEPOSIT | 200.00 | 1,550.00 |
| **Total for Garages** | | | | | **$1,550.00** | |
| **Total for Sales** | | | | | **$12,625.00** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 01/14/2019 | Deposit | | Target | 416407    TARGET    0000085 416407    TARGET    00000851 MINOT    * ND | 50.04 | 50.04 |
| 01/18/2019 | Deposit | | Amazon | 469216    AMZN MKTP US 469216    AMZN MKTP US AMZN COM BILL * WA | 0.39 | 50.43 |
| 01/22/2019 | Deposit | | Amazon | 449215    PAYPAL KOURTNEYPEG 449215 PAYPAL KOURTNEYPEG 4029357733    * CA | 21.70 | 72.13 |
| 01/25/2019 | Deposit | | Amazon | 469216    AMZN MKTP US 469216    AMZN MKTP US AMZN COM BILL * WA | 1.66 | 73.79 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| Total for Uncategorized Income ( 27 ) | | | | | $73.79 | |
| Total for Income | | | | | $15,036.14 | |
| Net Income | | | | | $15,036.14 | |

# Dianna Guadagnino  January 1 - 31, 2019

## TRANSACTION DETAIL BY ACCOUNT
### January 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 01/02/2019 | Expense | | Health Ins | 475542    SANFORD HEALTH PLANON 475542    SANFORD HEALTH PLANONLIN 605 3287180  * SD | CHAPTER 11 CHECKING (0334) | 429.75 | 429.75 |
| 01/02/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042 770446 CASH WISE FOODS  3042      WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 105.90 | 535.65 |
| 01/03/2019 | Expense | | Gas Station | 471705    HOLIDAY STNSTORE 0435 471705    HOLIDAY STNSTORE 0435 WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 62.22 | 597.87 |
| 01/03/2019 | Expense | | Storage | PUBLIC STORAGE I RENTAL | CHAPTER 11 CHECKING (0334) | 260.24 | 858.11 |
| 01/03/2019 | Expense | | Amazon | 469216    PRIME VIDEO MB7CW3OX0 469216    PRIME VIDEO MB7CW3OX0 888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 15.98 | 874.09 |
| 01/03/2019 | Expense | | Amazon | 469216    PRIME VIDEO M285J2D72 469216 PRIME VIDEO M285J2D72      888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 6.39 | 880.48 |
| 01/03/2019 | Expense | | Take out restaurant | 432300    OUTLAWS BAR   GRILL 432300 OUTLAWS BAR   GRILL      WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 51.50 | 931.98 |
| 01/04/2019 | Expense | | Amazon | 469216    PRIME VIDEO M216Y32T2 469216 PRIME VIDEO M216Y32T2      888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 8.99 | 940.97 |
| 01/04/2019 | Expense | | Utility gas/electric | 469216    MDU SPEEDPAY 469216    MDU SPEEDPAY        800 638 3278  * ND | CHAPTER 11 CHECKING (0334) | 301.99 | 1,242.96 |
| 01/04/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR  11938 423168 FAMILY DOLLAR  11938      WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 75.69 | 1,318.65 |
| 01/04/2019 | Check | 140 | Rent - Garage Richard | CHECK # 140 Reimbursement Garage Tenant | CHAPTER 11 CHECKING (0334) | 400.00 | 1,718.65 |
| 01/07/2019 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL      866 712 7753  * CA | CHAPTER 11 CHECKING (0334) | 9.59 | 1,728.24 |
| 01/07/2019 | Expense | | Keepers Self Storage | 427539    KEEPERS SELF STORAGE 427539    KEEPERS SELF STORAGE 201 9635292  * NJ | CHAPTER 11 CHECKING (0334) | 445.00 | 2,173.24 |
| 01/07/2019 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL      800 275 2273  * CA | CHAPTER 11 CHECKING (0334) | 2.99 | 2,176.23 |
| 01/08/2019 | Check | 9898 | B of A Mortgage | CHECK # 9898 | CHAPTER 11 CHECKING (0334) | 1,414.74 | 3,590.97 |
| 01/08/2019 | Expense | | Office Supply | 469216    AMAZON COM M28HQ5IY2 469216    AMAZON COM M28HQ5IY2 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 13.87 | 3,604.84 |
| 01/08/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR  11938 423168 FAMILY DOLLAR  11938      WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 26.14 | 3,630.98 |
| 01/08/2019 | Expense | | Take out restaurant | 401339    292 HARDEES 401339    292 HARDEES      WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 49.13 | 3,680.11 |
| 01/08/2019 | Expense | | Office Supply | 449215    PAYPAL  CSICK 449215 PAYPAL  CSICK        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 7.05 | 3,687.16 |
| 01/09/2019 | Expense | | Wells Fargo | SLS MORTGAGE PAY CSR PAY | CHAPTER 11 CHECKING (0334) | 1,653.08 | 5,340.24 |
| 01/10/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042 770446 CASH WISE FOODS  3042      WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 158.32 | 5,498.56 |
| 01/10/2019 | Expense | | Take out restaurant | 426979    GIOTTOS 426979    GIOTTOS | CHAPTER 11 | 38.57 | 5,537.13 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|
| | | | | WATFORD CITY * ND | CHECKING (0334) | | |
| 01/11/2019 | Expense | | Coffee | 469216    SQ  COMMON GROUNDS CE 469216    SQ  COMMON GROUNDS CENEX WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.19 | 5,540.32 |
| 01/11/2019 | Expense | | Garbage Removal / Dumpster mini | 470780    ALLEGRO SANITATION CO 470780    ALLEGRO SANITATION CORPO 201 863 1527 * NJ | CHAPTER 11 CHECKING (0334) | 275.60 | 5,815.92 |
| 01/11/2019 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 CHECKING (0334) | 274.46 | 6,090.38 |
| 01/11/2019 | Expense | | Materials | CP301113   100 N MAIN CP301113   100 N MAIN         WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 402.95 | 6,493.33 |
| 01/11/2019 | Expense | | Target | 10085082  TARGET T  2400 10TH S 10085082  TARGET T  2400 10TH ST MINOT      * ND | CHAPTER 11 CHECKING (0334) | 88.13 | 6,581.46 |
| 01/11/2019 | Expense | | Target | 10085171  TARGET T  2400 10TH S 10085171  TARGET T  2400 10TH ST MINOT      * ND | CHAPTER 11 CHECKING (0334) | 49.91 | 6,631.37 |
| 01/11/2019 | Expense | | Restaurant | 90102101  JUSTICE  JUSTICE DAK 90102101  JUSTICE  JUSTICE DAKO MINOT      * ND | CHAPTER 11 CHECKING (0334) | 88.12 | 6,719.49 |
| 01/14/2019 | Expense | | Carrington Mortgage | CARRINGTON        MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,758.87 | 8,478.36 |
| 01/14/2019 | Expense | | Gym | 462275    DUFFY S HOCKEY AND SP 462275    DUFFY S HOCKEY AND SPORT MINOT      * ND | CHAPTER 11 CHECKING (0334) | 45.00 | 8,523.36 |
| 01/14/2019 | Check | 141 | Plumber | CHECK # 141 MVM Plumbing 252 Suydam | CHAPTER 11 CHECKING (0334) | 1,000.00 | 9,523.36 |
| 01/15/2019 | Expense | | Paypal | 449215    PAYPAL  SUSANNCREW 449215 PAYPAL SUSANNCREW       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 31.95 | 9,555.31 |
| 01/15/2019 | Expense | | Retail | 449215    PAYPAL  CYNTHIAFRIT 449215 PAYPAL CYNTHIAFRIT       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 24.99 | 9,580.30 |
| 01/15/2019 | Expense | | Paypal | 449215    PAYPAL  TONY CANNON 449215 PAYPAL TONY CANNON       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 140.00 | 9,720.30 |
| 01/15/2019 | Expense | | Materials | 610035    105 26TH ST WEST 610035    105 26TH ST WEST         WILLISTON  * ND | CHAPTER 11 CHECKING (0334) | 503.00 | 10,223.30 |
| 01/15/2019 | Expense | | Gym | 449215    PAYPAL  WONDERLAND0 449215 PAYPAL WONDERLAND0       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 92.95 | 10,316.25 |
| 01/15/2019 | Expense | | Gym | 449215    PAYPAL  WONDERLAND0 449215 PAYPAL WONDERLAND0       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 92.95 | 10,409.20 |
| 01/15/2019 | Expense | | Delta | 471705    DELTA AIR  006216696 471705 DELTA AIR  006216696039  ATLANTA     * GA | CHAPTER 11 CHECKING (0334) | 667.60 | 11,076.80 |
| 01/15/2019 | Expense | | Walmart | 15650008  WM SUPERC WAL MART SU 15650008  WM SUPERC WAL MART SUP WILLISTON    * ND | CHAPTER 11 CHECKING (0334) | 254.58 | 11,331.38 |
| 01/15/2019 | Expense | | Delta | 471705    DELTA AIR  SEAT FEES 471705 DELTA AIR  SEAT FEES       DELTA COM * CA | CHAPTER 11 CHECKING (0334) | 104.00 | 11,435.38 |
| 01/16/2019 | Expense | | Quickbooks | 469216    INTUIT  QB ONLINE 469216 INTUIT  QB ONLINE       800 286 6800 * CA | CHAPTER 11 CHECKING (0334) | 35.00 | 11,470.38 |
| 01/16/2019 | Expense | | Retail | 469216    QVC 577090709101 2OF6 469216 QVC 577090709101 2OF6    800 367 9444 * PA | CHAPTER 11 CHECKING (0334) | 22.97 | 11,493.35 |
| 01/16/2019 | Expense | | Apple iCloud | 469216    APL  ITUNES COM BILL 469216 APL  ITUNES COM BILL       866 712 7753 * CA | CHAPTER 11 CHECKING (0334) | 9.59 | 11,502.94 |
| 01/17/2019 | Expense | | Ebay | 449215    PAYPAL  EBAY INC 449215 | CHAPTER 11 | 3.53 | 11,506.47 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | PAYPAL EBAY INC      402 935 7733 * CA | CHECKING (0334) | | |
| 01/17/2019 | Expense | | Delta | 471705    DELTA AIR  BAGGAGE F 471705 DELTA AIR  BAGGAGE FEE    WILLISTON * ND | CHAPTER 11 CHECKING (0334) | 30.00 | 11,536.47 |
| 01/17/2019 | Expense | | Utility gas/electric | PUBLIC SERVICE  PSEG | CHAPTER 11 CHECKING (0334) | 152.67 | 11,689.14 |
| 01/18/2019 | Expense | | Retail | 469216    QVC 524254717301 2OF6 469216 QVC 524254717301 2OF6      800 367 9444 * PA | CHAPTER 11 CHECKING (0334) | 62.11 | 11,751.25 |
| 01/18/2019 | Expense | | Retail | 449215    PAYPAL  MIKAILBESTO 449215 PAYPAL  MIKAILBESTO      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 99.00 | 11,850.25 |
| 01/22/2019 | Expense | | Gym | 449215    MAGIC CITY FSC 449215 MAGIC CITY FSC        MAGICCITYSKAT * ND | CHAPTER 11 CHECKING (0334) | 120.10 | 11,970.35 |
| 01/22/2019 | Expense | | Supermarket | 02295224  NDGSW JACK   JILL 02295224 NDGSW JACK   JILL       WATFORD      * ND | CHAPTER 11 CHECKING (0334) | 22.13 | 11,992.48 |
| 01/22/2019 | Expense | | Take out restaurant | 426979    GIOTTOS 426979    GIOTTOS WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 35.13 | 12,027.61 |
| 01/22/2019 | Expense | | Gym | 449215    MAGIC CITY FSC 449215 MAGIC CITY FSC        MAGICCITYSKAT * ND | CHAPTER 11 CHECKING (0334) | 120.10 | 12,147.71 |
| 01/22/2019 | Expense | | Gym | 449215    MAGIC CITY FSC 449215 MAGIC CITY FSC        MAGICCITYSKAT * ND | CHAPTER 11 CHECKING (0334) | 120.10 | 12,267.81 |
| 01/22/2019 | Expense | | Gym | 449215    MAGIC CITY FSC 449215 MAGIC CITY FSC        MAGICCITYSKAT * ND | CHAPTER 11 CHECKING (0334) | 120.10 | 12,387.91 |
| 01/22/2019 | Expense | | Retail | 449215    PAYPAL  MAXSHALAEV 449215 PAYPAL  MAXSHALAEV      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 245.00 | 12,632.91 |
| 01/23/2019 | Expense | | Coffee | 469216    SQ COMMON GROUNDS CE 469216    SQ COMMON GROUNDS CENEX WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.19 | 12,636.10 |
| 01/23/2019 | Expense | | Gym | 449215    PAYPAL  GLOBALSPORT 449215 PAYPAL  GLOBALSPORT      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 13.89 | 12,649.99 |
| 01/24/2019 | Check | 153 | DIJA | CHECK # 153 | CHAPTER 11 CHECKING (0334) | 700.00 | 13,349.99 |
| 01/24/2019 | Expense | | Museum | 420785    CITY OF RAPID CITY PA 420785 CITY OF RAPID CITY PARKS   RAPID CITY * SD | CHAPTER 11 CHECKING (0334) | 95.00 | 13,444.99 |
| 01/24/2019 | Expense | | Take out restaurant | 480166    TOKYO STEAK HOUSE 480166 TOKYO STEAK HOUSE      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 66.65 | 13,511.64 |
| 01/25/2019 | Expense | | Take out restaurant | 432300    OUTLAWS BAR   GRILL 432300 OUTLAWS BAR   GRILL      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 16.91 | 13,528.55 |
| 01/28/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE 432300    WATFORD CITY EVENT CENTE WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 40.00 | 13,568.55 |
| 01/28/2019 | Expense | | Paypal | 449215    PAYPAL  DC10BOY 449215 PAYPAL  DC10BOY      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 110.00 | 13,678.55 |
| 01/31/2019 | Expense | | Amazon | 469216    PRIME VIDEO MB6VA0991 469216 PRIME VIDEO MB6VA0991      888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 14.99 | 13,693.54 |
| 01/31/2019 | Expense | | Take out restaurant | 480166    CHINA EXPRESS  HAPPY 480166 CHINA EXPRESS  HAPPY JO  WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 36.86 | 13,730.40 |



**Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ  07304

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Jan 01 2019-Jan 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,044.88 | Average Collected Balance | 9,096.83 |
| Deposits | 11,225.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 3,811.14 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 3,514.74 | Days in Period | 31 |
| Electronic Payments | 10,237.36 | | |
| Ending Balance | 8,328.92 | | |

| | Total for this Period | Total Prior Year |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | DEPOSIT | 5,025.00 |
| 01/07 | DEPOSIT | 2,450.00 |
| 01/08 | DEPOSIT | 400.00 |
| 01/10 | DEPOSIT | 3,350.00 |
| | Subtotal: | 11,225.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/07 | CCD DEPOSIT, PLASTIQ INC CREDIT Pymtld 2412515 | 2,000.00 |
| 01/14 | DEBIT CARD CREDIT, *****04022198281, AUT 011219 VISA DDA REF TARGET     00000851     MINOT     * ND | 50.04 |
| 01/18 | DEBIT CARD CREDIT, *****04017405832, AUT 011819 VISA DDA REF AMZN MKTP US       AMZN COM BILL * WA | 0.39 |
| 01/22 | DEBIT CARD CREDIT, *****04022198281, AUT 011919 VISA DDA REF PAYPAL KOURTNEYPEG     4029357733   * CA | 21.70 |
| 01/25 | DEBIT CARD CREDIT, *****04017405832, AUT 012519 VISA DDA REF AMZN MKTP US       AMZN COM BILL * WA | 1.66 |
| 01/31 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,737.35 |
| | Subtotal: | 3,811.14 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 8,328.92 |
| ② Total Deposits + | |
| ③ Sub Total | |
| ④ Total Withdrawals - | |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Jan 01 2019-Jan 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

**Checks Paid**   No. Checks: 4   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 01/04 | 140 | 400.00 | 01/24 | 153* | 700.00 |
| 01/14 | 141 | 1,000.00 | 01/08 | 9898* | 1,414.74 |
| | | | | Subtotal: | 3,514.74 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 01/02 | DEBIT CARD PURCHASE, *****04022198281, AUT 123118 VISA DDA PUR<br>SANFORD HEALTH PLANONLIN   605 3287180   * SD | 429.75 |
| 01/02 | DEBIT POS, *****04022198281, AUT 010119 DDA PURCHASE<br>CASH WISE FOODS  3042     WATFORD CITY * ND | 105.90 |
| 01/03 | ACH DEBIT, PUBLIC STORAGE I RENTAL ****00030714092 | 260.24 |
| 01/03 | DEBIT CARD PURCHASE, *****04022198281, AUT 010119 VISA DDA PUR<br>HOLIDAY STNSTORE 0435     WATFORD CITY * ND | 62.22 |
| 01/03 | DEBIT CARD PURCHASE, *****04022198281, AUT 010119 VISA DDA PUR<br>OUTLAWS BAR  GRILL     WATFORD CITY * ND | 51.50 |
| 01/03 | DEBIT CARD PURCHASE, *****04022198281, AUT 010219 VISA DDA PUR<br>PRIME VIDEO MB7CW3OX0     888 802 3080 * WA | 15.98 |
| 01/03 | DEBIT CARD PURCHASE, *****04022198281, AUT 010219 VISA DDA PUR<br>PRIME VIDEO M285J2D72     888 802 3080 * WA | 6.39 |
| 01/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 010219 VISA DDA PUR<br>MDU SPEEDPAY     800 638 3278 * ND | 301.99 |
| 01/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 010319 VISA DDA PUR<br>FAMILY DOLLAR  11938     WATFORD CITY * ND | 75.69 |
| 01/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 010319 VISA DDA PUR<br>PRIME VIDEO M216Y32T2     888 802 3080 * WA | 8.99 |
| 01/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 010419 VISA DDA PUR<br>KEEPERS SELF STORAGE     201 9635292 * NJ | 445.00 |
| 01/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 010419 VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753 * CA | 9.59 |
| 01/07 | DEBIT CARD PAYMENT, *****04022198281, AUT 010419 VISA DDA PUR<br>APL ITUNES COM BILL     800 275 2273 * CA | 2.99 |
| 01/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 010719 VISA DDA PUR<br>292 HARDEES     WATFORD CITY * ND | 49.13 |
| 01/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 010719 VISA DDA PUR<br>FAMILY DOLLAR  11938     WATFORD CITY * ND | 26.14 |
| 01/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 010619 VISA DDA PUR<br>AMAZON COM M28HQ5IY2     AMZN COM BILL * WA | 13.87 |
| 01/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 010719 VISA DDA PUR<br>PAYPAL  CSICK     402 935 7733 * CA | 7.05 |
| 01/09 | ELECTRONIC PMT-TEL, SLS MORTGAGE PAY CSR PAY ****01016471878 | 1,653.08 |
| 01/10 | DEBIT POS, *****04022198281, AUT 011019 DDA PURCHASE<br>CASH WISE FOODS  3042     WATFORD CITY * ND | 158.32 |
| 01/10 | DEBIT CARD PURCHASE, *****04022198281, AUT 010819 VISA DDA PUR<br>GIOTTOS     WATFORD CITY * ND | 38.57 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Jan 01 2019-Jan 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/11 | NONTD ATM DEBIT, *****04022198281, AUT 011119 DDA WITHDRAW<br>100 N MAIN       WATFORD CITY * ND | 402.95 |
| 01/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 011019 VISA DDA PUR<br>ALLEGRO SANITATION CORPO  201 863 1527 * NJ | 275.60 |
| 01/11 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 274.46 |
| 01/11 | DEBIT POS, *****04022198281, AUT 011119 DDA PURCHASE<br>TARGET T 2400 10TH ST    MINOT    * ND | 88.13 |
| 01/11 | DEBIT POS, *****04022198281, AUT 011119 DDA PURCHASE<br>JUSTICE  JUSTICE DAKO   MINOT    * ND | 88.12 |
| 01/11 | DEBIT POS, *****04022198281, AUT 011119 DDA PURCHASE<br>TARGET T 2400 10TH ST    MINOT    * ND | 49.91 |
| 01/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 011019 VISA DDA PUR<br>SQ COMMON GROUNDS CENEX  WATFORD CITY * ND | 3.19 |
| 01/14 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.87 |
| 01/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 011119 VISA DDA PUR<br>DUFFY S HOCKEY AND SPORT  MINOT     * ND | 45.00 |
| 01/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 011319 VISA DDA PUR<br>PAYPAL  KOURTNEYPEG    402 935 7733 * CA | 21.70 |
| 01/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 011419 VISA DDA PUR<br>DELTA AIR  006216696039  ATLANTA   * GA | 667.60 |
| 01/15 | NONTD ATM DEBIT, *****04022198281, AUT 011519 DDA WITHDRAW<br>105 26TH ST WEST       WILLISTON  * ND | 503.00 |
| 01/15 | DEBIT POS, *****04022198281, AUT 011519 DDA PURCHASE<br>WM SUPERC WAL MART SUP   WILLISTON  * ND | 254.58 |
| 01/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 011419 VISA DDA PUR<br>PAYPAL  TONY CANNON    402 935 7733 * CA | 140.00 |
| 01/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 011419 VISA DDA PUR<br>DELTA AIR  SEAT FEES    DELTA COM  * CA | 104.00 |
| 01/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 011419 VISA DDA PUR<br>PAYPAL  WONDERLAND0    402 935 7733 * CA | 92.95 |
| 01/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 011419 VISA DDA PUR<br>PAYPAL  WONDERLAND0    402 935 7733 * CA | 92.95 |
| 01/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 011319 VISA DDA PUR<br>PAYPAL  SUSANNCREW    402 935 7733 * CA | 31.95 |
| 01/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 011319 VISA DDA PUR<br>PAYPAL  CYNTHIAFRIT    402 935 7733 * CA | 24.99 |
| 01/16 | DEBIT CARD PAYMENT, *****04022198281, AUT 011519 VISA DDA PUR<br>INTUIT  QB ONLINE    800 286 6800 * CA | 35.00 |
| 01/16 | DEBIT CARD PAYMENT, *****04022198281, AUT 011419 VISA DDA PUR<br>QVC 577090709101 2OF6    800 367 9444 * PA | 22.97 |
| 01/16 | DEBIT CARD PURCHASE, *****04022198281, AUT 011519 VISA DDA PUR<br>APL ITUNES COM BILL   866 712 7753 * CA | 9.59 |
| 01/17 | ACH DEBIT, PUBLIC SERVICE PSEG ****70021704 | 152.67 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Jan 01 2019-Jan 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 011519 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE    WILLISTON    * ND | 30.00 |
| 01/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 011619 VISA DDA PUR<br>PAYPAL  EBAY INC        402 935 7733  * CA | 3.53 |
| 01/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 011619 VISA DDA PUR<br>PAYPAL  MIKAILBESTO      402 935 7733  * CA | 99.00 |
| 01/18 | DEBIT CARD PAYMENT, *****04022198281, AUT 011619 VISA DDA PUR<br>QVC 524254717301 2OF6      800 367 9444  * PA | 62.11 |
| 01/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 011719 VISA DDA PUR<br>PAYPAL  MAXSHALAEV      402 935 7733  * CA | 245.00 |
| 01/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 012019 VISA DDA PUR<br>MAGIC CITY FSC        MAGICCITYSKAT * ND | 120.10 |
| 01/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 012019 VISA DDA PUR<br>MAGIC CITY FSC        MAGICCITYSKAT * ND | 120.10 |
| 01/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 012019 VISA DDA PUR<br>MAGIC CITY FSC        MAGICCITYSKAT * ND | 120.10 |
| 01/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 012019 VISA DDA PUR<br>MAGIC CITY FSC        MAGICCITYSKAT * ND | 120.10 |
| 01/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 012119 VISA DDA PUR<br>GIOTTOS            WATFORD CITY * ND | 35.13 |
| 01/22 | DEBIT POS, *****04022198281, AUT 012019 DDA PURCHASE<br>NDGSW JACK  JILL      WATFORD      * ND | 22.13 |
| 01/23 | DEBIT CARD PURCHASE, *****04022198281, AUT 012219 VISA DDA PUR<br>PAYPAL  GLOBALSPORT      402 935 7733  * CA | 13.89 |
| 01/23 | DEBIT CARD PURCHASE, *****04022198281, AUT 012219 VISA DDA PUR<br>SQ COMMON GROUNDS CENEX   WATFORD CITY * ND | 3.19 |
| 01/24 | DEBIT CARD PURCHASE, *****04022198281, AUT 012219 VISA DDA PUR<br>CITY OF RAPID CITY PARKS    RAPID CITY  * SD | 95.00 |
| 01/24 | DEBIT CARD PURCHASE, *****04022198281, AUT 012219 VISA DDA PUR<br>TOKYO STEAK HOUSE      WATFORD CITY * ND | 66.65 |
| 01/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 012319 VISA DDA PUR<br>OUTLAWS BAR  GRILL      WATFORD CITY * ND | 16.91 |
| 01/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 012519 VISA DDA PUR<br>PAYPAL  DC10BOY        402 935 7733  * CA | 110.00 |
| 01/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 012419 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 40.00 |
| 01/31 | DEBIT CARD PURCHASE, *****04022198281, AUT 012919 VISA DDA PUR<br>CHINA EXPRESS  HAPPY JO    WATFORD CITY * ND | 36.86 |
| 01/31 | DEBIT CARD PURCHASE, *****04022198281, AUT 013019 VISA DDA PUR<br>PRIME VIDEO MB6VA0991      888 802 3080  * WA | 14.99 |

| | | |
|---|---|---|
| | Subtotal: | 10,237.36 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Jan 01 2019-Jan 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 7,044.88 | 01/15 | 8,862.84 |
| 01/02 | 6,509.23 | 01/16 | 8,795.28 |
| 01/03 | 11,137.90 | 01/17 | 8,609.08 |
| 01/04 | 10,351.23 | 01/18 | 8,448.36 |
| 01/07 | 14,343.65 | 01/22 | 7,687.40 |
| 01/08 | 13,232.72 | 01/23 | 7,670.32 |
| 01/09 | 11,579.64 | 01/24 | 6,808.67 |
| 01/10 | 14,732.75 | 01/25 | 6,793.42 |
| 01/11 | 13,550.39 | 01/28 | 6,643.42 |
| 01/14 | 10,774.86 | 01/31 | 8,328.92 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Jan 01 2019-Jan 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |



#140    01/04    $400.00



#141    01/14    $1,000.00



#153    01/24    $700.00



#9898    01/08    $1,414.74

# Dianna Guadagnino January 1 - 31, 2019

### INCOME DETAIL

January 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| Ordinary Income/Expenses | | | | | | |
| Income | | | | | | |
| 287 Communipaw | | | | | | |
| 01/07/2019  Deposit | | | | DEPOSIT | 600.00 | 600.00 |
| **Total for 287 Communipaw** | | | | | **$600.00** | |
| Payroll Income | | | | | | |
| 01/31/2019  Deposit | | | Acumen | N    PAYROLL | 1,737.35 | 1,737.35 |
| **Total for Payroll Income** | | | | | **$1,737.35** | |
| Sales | | | | | | |
| 104 Lafayette S | | | | | | |
| 01/03/2019  Deposit | | | | DEPOSIT | 2,800.00 | 2,800.00 |
| **Total for 104 Lafayette S** | | | | | **$2,800.00** | |
| 194 Pine | | | | | | |
| 01/03/2019  Deposit | | | | DEPOSIT | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 01/07/2019  Deposit | | | Rent - David | PLASTIQ INC    CREDIT | 2,000.00 | 2,000.00 |
| 01/07/2019  Deposit | | | | DEPOSIT | 1,850.00 | 3,850.00 |
| **Total for 252 Suydam** | | | | | **$3,850.00** | |
| 287 Communipaw A | | | | | | |
| 01/10/2019  Deposit | | | | DEPOSIT | 1,700.00 | 1,700.00 |
| 01/10/2019  Deposit | | | | DEPOSIT | 500.00 | 2,200.00 |
| **Total for 287 Communipaw A** | | | | | **$2,200.00** | |
| Garages | | | | | | |
| 01/08/2019  Deposit | | | Rent - Anthony Garage | DEPOSIT | 400.00 | 400.00 |
| 01/10/2019  Deposit | | | | DEPOSIT | 950.00 | 1,350.00 |
| 01/10/2019  Deposit | | | | DEPOSIT | 200.00 | 1,550.00 |
| **Total for Garages** | | | | | **$1,550.00** | |
| **Total for Sales** | | | | | **$12,625.00** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 01/14/2019  Deposit | | | Target | 416407    TARGET    0000085 416407    TARGET    00000851 MINOT    * ND | 50.04 | 50.04 |
| 01/18/2019  Deposit | | | Amazon | 469216    AMZN MKTP US 469216    AMZN MKTP US AMZN COM BILL * WA | 0.39 | 50.43 |
| 01/22/2019  Deposit | | | Amazon | 449215    PAYPAL KOURTNEYPEG 449215 PAYPAL  KOURTNEYPEG 4029357733    * CA | 21.70 | 72.13 |
| 01/25/2019  Deposit | | | Amazon | 469216    AMZN MKTP US 469216    AMZN MKTP US AMZN COM BILL * WA | 1.66 | 73.79 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| Total for Uncategorized Income ( 27 ) | | | | | $73.79 | |
| Total for Income | | | | | $15,036.14 | |
| Net Income | | | | | $15,036.14 | |

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re   Dianna Guadagnino _____ ,       Case No.   17-12951 _____

                *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   February, 2019 _____       Date filed:   May 6, 2019 _____

Line of Business:   Rental Income _____       NAISC Code:   531110 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____

Original Signature of Responsible Party

Dianna Guadagnino
_____

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☑ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 20021.30 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 8328.92 |
| Cash on Hand at End of Month | $ | 10187.19 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 10187.19 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 18163.03 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 20021.30 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 18163.03 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | 1858.27 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $ 1,275.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?   $ 5,000

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?   $ 33,500

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?   $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?   $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|             | Projected | Actual | Difference |
|-------------|-----------|--------|------------|
| INCOME      | $ 18000   | $ 20021.30 | $ 2021.30 |
| EXPENSES    | $ 17000   | $ 18163.03 | $ 1163.03 |
| CASH PROFIT | $ 1000    | $ 1858.27  | $ 858.27  |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:            $ 17000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:          $ 16000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:       $ 1000

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# Dianna Guadagnino February 1 - 28, 2019

## INCOME DETAIL

February 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|--------|---------|
| Ordinary Income/Expenses | | | | | | |
| Income | | | | | | |
| 104 Lafayette | | | | | | |
| 02/04/2019 | Deposit | | | DEPOSIT | 2,800.00 | 2,800.00 |
| **Total for 104 Lafayette** | | | | | **$2,800.00** | |
| Payroll Income | | | | | | |
| 02/15/2019 | Deposit | | Acumen | | 1,637.99 | 1,637.99 |
| 02/25/2019 | Deposit | | Acumen | | 2,000.00 | 3,637.99 |
| 02/28/2019 | Deposit | | Acumen | | 1,349.83 | 4,987.82 |
| **Total for Payroll Income** | | | | | **$4,987.82** | |
| Sales | | | | | | |
| 194 Pine | | | | | | |
| 02/04/2019 | Deposit | | | DEPOSIT | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 02/04/2019 | Deposit | | | Rent - Stephen | 1,850.00 | 1,850.00 |
| 02/08/2019 | Deposit | | | Rent - David | 1,900.00 | 3,750.00 |
| **Total for 252 Suydam** | | | | | **$3,750.00** | |
| 287 Communipaw A | | | | | | |
| 02/15/2019 | Deposit | | | Rent - Druva | 1,700.00 | 1,700.00 |
| 02/25/2019 | Deposit | | | Rent - Andreas | 1,700.00 | 3,400.00 |
| **Total for 287 Communipaw A** | | | | | **$3,400.00** | |
| Garages | | | | | | |
| 02/04/2019 | Deposit | | | DEPOSIT | 100.00 | 100.00 |
| 02/06/2019 | Deposit | | | Rent - Koby/Paz | 950.00 | 1,050.00 |
| 02/12/2019 | Deposit | | | | 700.00 | 1,750.00 |
| 02/12/2019 | Deposit | | | | 500.00 | 2,250.00 |
| 02/13/2019 | Deposit | | | Rent - Garage Anthony | 450.00 | 2,700.00 |
| **Total for Garages** | | | | | **$2,700.00** | |
| **Total for Sales** | | | | | **$12,075.00** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 02/04/2019 | Deposit | | Retail | 449215    PAYPAL MAXSHALAEV 449215 PAYPAL  MAXSHALAEV 4029357733   * CA | 7.40 | 7.40 |
| 02/06/2019 | Deposit | | Delta | | 104.00 | 111.40 |
| 02/07/2019 | Deposit | | Autozone | | 37.64 | 149.04 |
| 02/19/2019 | Deposit | | Ebay | | 3.00 | 152.04 |
| 02/25/2019 | Deposit | | Movies | | 6.44 | 158.48 |
| **Total for Uncategorized Income ( 27 )** | | | | | **$158.48** | |
| **Total for Income** | | | | | **$20,021.30** | |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| Net Income | | | | | $20,021.30 | |

# Dianna Guadagnino  February 1 - 28, 2019

### TRANSACTION DETAIL BY ACCOUNT
February 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 02/04/2019 | Expense | | Quickbooks | 469216    INTUIT QB ONLINE 469216 INTUIT QB ONLINE    800 286 6800 * CA | CHAPTER 11 CHECKING (0334) | 35.00 | 35.00 |
| 02/04/2019 | Expense | | Office Supply | 448347    SCRIBD INC 448347    SCRIBD INC    415 2336230 * CA | CHAPTER 11 CHECKING (0334) | 8.99 | 43.99 |
| 02/04/2019 | Expense | | Garbage Removal / Dumpster mini | 470780    ALLEGRO SANITATION CO 470780    ALLEGRO SANITATION CORPO 201 863 1527 * NJ | CHAPTER 11 CHECKING (0334) | 413.40 | 457.39 |
| 02/04/2019 | Expense | | Lumber | 463923    WATFORD CITY LUMBER A 463923    WATFORD CITY LUMBER ACE WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 171.49 | 628.88 |
| 02/04/2019 | Expense | | Wild Cow Coffee | 432300    WILD COW COFFEE AND C 432300    WILD COW COFFEE AND CREA WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 25.23 | 654.11 |
| 02/04/2019 | Expense | | Amazon | 469216    PRIME VIDEO MB5DD9DT2 469216    PRIME VIDEO MB5DD9DT2 888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 8.99 | 663.10 |
| 02/05/2019 | Expense | | Dentist | 427539    JOY DENTAL DESIGN 427539 JOY DENTAL DESIGN    701 8426197 * ND | CHAPTER 11 CHECKING (0334) | 334.00 | 997.10 |
| 02/05/2019 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL    800 275 2273 * CA | CHAPTER 11 CHECKING (0334) | 2.99 | 1,000.09 |
| 02/05/2019 | Expense | | | 449215    PAYPAL JASDMOM 449215 PAYPAL JASDMOM    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 14.50 | 1,014.59 |
| 02/05/2019 | Expense | | Materials | CP301113  100 N MAIN CP301113  100 N MAIN    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 422.95 | 1,437.54 |
| 02/05/2019 | Expense | | Paypal | 449215    PAYPAL ECOLLECTIQU 449215 PAYPAL ECOLLECTIQU    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 30.00 | 1,467.54 |
| 02/05/2019 | Expense | | Storage | PUBLIC STORAGE I RENTAL | CHAPTER 11 CHECKING (0334) | 260.24 | 1,727.78 |
| 02/06/2019 | Expense | | Ink Shop | Printing | CHAPTER 11 CHECKING (0334) | 127.80 | 1,855.58 |
| 02/06/2019 | Expense | | Restaurant | Wild Cow | CHAPTER 11 CHECKING (0334) | 78.11 | 1,933.69 |
| 02/06/2019 | Expense | | Uber | Uber | CHAPTER 11 CHECKING (0334) | 29.46 | 1,963.15 |
| 02/06/2019 | Expense | | Wild Cow Coffee | | CHAPTER 11 CHECKING (0334) | 27.31 | 1,990.46 |
| 02/06/2019 | Expense | | Delta | | CHAPTER 11 CHECKING (0334) | 66.40 | 2,056.86 |
| 02/06/2019 | Expense | | Coffee | | CHAPTER 11 CHECKING (0334) | 9.00 | 2,065.86 |
| 02/06/2019 | Expense | | Allegro | Garbage dumpster | CHAPTER 11 CHECKING (0334) | 137.80 | 2,203.66 |
| 02/07/2019 | Expense | | Delta | | CHAPTER 11 CHECKING (0334) | 30.00 | 2,233.66 |
| 02/07/2019 | Expense | | Paypal | | CHAPTER 11 CHECKING (0334) | 60.49 | 2,294.15 |
| 02/07/2019 | Expense | | Supermarket | Bottle King | CHAPTER 11 CHECKING (0334) | 50.83 | 2,344.98 |
| 02/07/2019 | Expense | | Autozone | | CHAPTER 11 CHECKING (0334) | 39.11 | 2,384.09 |
| 02/07/2019 | Expense | | Michaels | | CHAPTER 11 CHECKING (0334) | 36.52 | 2,420.61 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 02/07/2019 | Expense | | Michaels | | CHAPTER 11 CHECKING (0334) | 15.54 | 2,436.15 |
| 02/07/2019 | Expense | | Autozone | | CHAPTER 11 CHECKING (0334) | 33.04 | 2,469.19 |
| 02/08/2019 | Expense | | Paypal | | CHAPTER 11 CHECKING (0334) | 33.20 | 2,502.39 |
| 02/08/2019 | Expense | | Paypal | | CHAPTER 11 CHECKING (0334) | 31.20 | 2,533.59 |
| 02/08/2019 | Expense | | Lukoil | Gas Station | CHAPTER 11 CHECKING (0334) | 36.40 | 2,569.99 |
| 02/08/2019 | Expense | | Paypal | | CHAPTER 11 CHECKING (0334) | 16.99 | 2,586.98 |
| 02/08/2019 | Expense | | Parking | Legal Center | CHAPTER 11 CHECKING (0334) | 22.00 | 2,608.98 |
| 02/11/2019 | Expense | | Gym | Wyndam Rental | CHAPTER 11 CHECKING (0334) | 48.00 | 2,656.98 |
| 02/11/2019 | Expense | | Restaurant | Belleayre Mountain Food | CHAPTER 11 CHECKING (0334) | 72.50 | 2,729.48 |
| 02/11/2019 | Expense | | Amazon | Media | CHAPTER 11 CHECKING (0334) | 10.72 | 2,740.20 |
| 02/11/2019 | Expense | | Restaurant | | CHAPTER 11 CHECKING (0334) | 105.00 | 2,845.20 |
| 02/11/2019 | Expense | | Ski | | CHAPTER 11 CHECKING (0334) | 113.82 | 2,959.02 |
| 02/11/2019 | Expense | | Ski | | CHAPTER 11 CHECKING (0334) | 112.08 | 3,071.10 |
| 02/11/2019 | Expense | | Coffee | Starbucks | CHAPTER 11 CHECKING (0334) | 13.22 | 3,084.32 |
| 02/12/2019 | Expense | | DMV | DMV Renewal | CHAPTER 11 CHECKING (0334) | 57.88 | 3,142.20 |
| 02/12/2019 | Expense | | Amazon | Media | CHAPTER 11 CHECKING (0334) | 1.06 | 3,143.26 |
| 02/12/2019 | Expense | | Apple iCloud | iTunes | CHAPTER 11 CHECKING (0334) | 9.59 | 3,152.85 |
| 02/13/2019 | Expense | | Walmart | | CHAPTER 11 CHECKING (0334) | 174.97 | 3,327.82 |
| 02/13/2019 | Expense | | Amazon | | CHAPTER 11 CHECKING (0334) | 4.14 | 3,331.96 |
| 02/13/2019 | Expense | | Coach | 449215    PAYPAL  KSTENEHJEM 449215 PAYPAL  KSTENEHJEM    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 30.00 | 3,361.96 |
| 02/13/2019 | Expense | | Amazon | Media | CHAPTER 11 CHECKING (0334) | 18.50 | 3,380.46 |
| 02/13/2019 | Expense | | Walmart | | CHAPTER 11 CHECKING (0334) | 7.96 | 3,388.42 |
| 02/13/2019 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 CHECKING (0334) | 265.16 | 3,653.58 |
| 02/14/2019 | Expense | | Amazon | | CHAPTER 11 CHECKING (0334) | 14.99 | 3,668.57 |
| 02/14/2019 | Expense | | Marketplace | | CHAPTER 11 CHECKING (0334) | 222.33 | 3,890.90 |
| 02/14/2019 | Expense | | Pharmacy | Barrett Pharmacy | CHAPTER 11 CHECKING (0334) | 93.52 | 3,984.42 |
| 02/14/2019 | Expense | | Pharmacy | Barrett Pharmacy | CHAPTER 11 CHECKING (0334) | 60.50 | 4,044.92 |
| 02/15/2019 | Expense | | Delta | | CHAPTER 11 CHECKING (0334) | 30.00 | 4,074.92 |
| 02/15/2019 | Expense | | Lyft | | CHAPTER 11 CHECKING (0334) | 76.33 | 4,151.25 |
| 02/15/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR  11938 423168 FAMILY DOLLAR  11938       WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 162.97 | 4,314.22 |
| 02/15/2019 | Expense | | Ebay | 420429    EBAY 800 456 3229 420429 | CHAPTER 11 | 3.00 | 4,317.22 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | EBAY 800 456 3229        800 4563229    *  CA | CHECKING (0334) | | |
| 02/15/2019 | Expense | | Airport | | CHAPTER 11 CHECKING (0334) | 4.29 | 4,321.51 |
| 02/15/2019 | Expense | | Restaurant | Empire | CHAPTER 11 CHECKING (0334) | 19.02 | 4,340.53 |
| 02/19/2019 | Expense | | Amazon | | CHAPTER 11 CHECKING (0334) | 9.99 | 4,350.52 |
| 02/19/2019 | Expense | | Museum | South Dakota Mount Rushmore | CHAPTER 11 CHECKING (0334) | 9.00 | 4,359.52 |
| 02/19/2019 | Expense | | Museum | South Dakota Mount Rushmore | CHAPTER 11 CHECKING (0334) | 5.00 | 4,364.52 |
| 02/19/2019 | Expense | | Coffee | | CHAPTER 11 CHECKING (0334) | 3.73 | 4,368.25 |
| 02/19/2019 | Expense | | Museum | South Dakota Mount Rushmore | CHAPTER 11 CHECKING (0334) | 2.00 | 4,370.25 |
| 02/19/2019 | Expense | | Victoria Secret | | CHAPTER 11 CHECKING (0334) | 63.74 | 4,433.99 |
| 02/19/2019 | Expense | | Retail | QV | CHAPTER 11 CHECKING (0334) | 62.11 | 4,496.10 |
| 02/19/2019 | Expense | | Amazon | | CHAPTER 11 CHECKING (0334) | 10.00 | 4,506.10 |
| 02/19/2019 | Expense | | Victoria Secret | | CHAPTER 11 CHECKING (0334) | 58.52 | 4,564.62 |
| 02/19/2019 | Expense | | Take out restaurant | Giottos Pizza | CHAPTER 11 CHECKING (0334) | 66.12 | 4,630.74 |
| 02/19/2019 | Expense | | Skating | Edges | CHAPTER 11 CHECKING (0334) | 128.10 | 4,758.84 |
| 02/19/2019 | Expense | | Victoria Secret | | CHAPTER 11 CHECKING (0334) | 147.36 | 4,906.20 |
| 02/19/2019 | Expense | | Keepers Self Storage | 427539    KEEPERS SELF STORAGE 427539    KEEPERS SELF STORAGE 201 9635292  * NJ | CHAPTER 11 CHECKING (0334) | 600.00 | 5,506.20 |
| 02/19/2019 | Expense | | Retail | QV | CHAPTER 11 CHECKING (0334) | 22.97 | 5,529.17 |
| 02/20/2019 | Expense | | Coffee | | CHAPTER 11 CHECKING (0334) | 7.99 | 5,537.16 |
| 02/20/2019 | Expense | | Museum | South Dakota Mount Rushmore | CHAPTER 11 CHECKING (0334) | 86.56 | 5,623.72 |
| 02/21/2019 | Expense | | Gym | Watford C Event Center | CHAPTER 11 CHECKING (0334) | 24.50 | 5,648.22 |
| 02/22/2019 | Expense | | Skating | Magic City Competition | CHAPTER 11 CHECKING (0334) | 25.50 | 5,673.72 |
| 02/22/2019 | Expense | | Target | 416407    TARGET      0002194 416407 TARGET      00021949      BISMARCK    * ND | CHAPTER 11 CHECKING (0334) | 138.88 | 5,812.60 |
| 02/22/2019 | Expense | | Dentist | Joy Dental | CHAPTER 11 CHECKING (0334) | 707.00 | 6,519.60 |
| 02/22/2019 | Expense | | Coffee | Door 204 | CHAPTER 11 CHECKING (0334) | 7.15 | 6,526.75 |
| 02/22/2019 | Expense | | Misc | MSK | CHAPTER 11 CHECKING (0334) | 20.00 | 6,546.75 |
| 02/22/2019 | Expense | | Skating | Magic City Competition | CHAPTER 11 CHECKING (0334) | 25.50 | 6,572.25 |
| 02/25/2019 | Expense | | Restaurant | Longhorn Steakhouse | CHAPTER 11 CHECKING (0334) | 14.13 | 6,586.38 |
| 02/25/2019 | Expense | | Take out restaurant | Planet Pizza | CHAPTER 11 CHECKING (0334) | 44.17 | 6,630.55 |
| 02/25/2019 | Expense | | Movies | AMC Theater | CHAPTER 11 CHECKING (0334) | 54.78 | 6,685.33 |
| 02/25/2019 | Expense | | Movies | AMC Theater | CHAPTER 11 CHECKING (0334) | 57.97 | 6,743.30 |
| 02/25/2019 | Expense | | Restaurant | Thai Restaurant | CHAPTER 11 | 69.38 | 6,812.68 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | CHECKING (0334) | | |
| 02/25/2019 | Expense | | Restaurant | Longhorn Steakhouse | CHAPTER 11 CHECKING (0334) | 129.92 | 6,942.60 |
| 02/25/2019 | Expense | | Supermarket | Cashwise | CHAPTER 11 CHECKING (0334) | 227.39 | 7,169.99 |
| 02/25/2019 | Expense | | Target | 416407    TARGET    0002194 416407 TARGET    00021949  MINOT | CHAPTER 11 CHECKING (0334) | 50.47 | 7,220.46 |
| 02/27/2019 | Expense | | Wells Fargo | SLS MORTGAGE PAY CSR PAY | CHAPTER 11 CHECKING (0334) | 1,653.08 | 8,873.54 |
| 02/27/2019 | Expense | | Coffee | Door 204 | CHAPTER 11 CHECKING (0334) | 3.19 | 8,876.73 |
| 02/27/2019 | Expense | | Carrington Mortgage | CARRINGTON    MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,758.87 | 10,635.60 |
| 02/28/2019 | Expense | | Gym | Watford Event Center | CHAPTER 11 CHECKING (0334) | 60.00 | 10,695.60 |
| 02/28/2019 | Expense | | Restaurant | Tokyo Steak House | CHAPTER 11 CHECKING (0334) | 38.70 | 10,734.30 |
| 02/28/2019 | Expense | | Gym | Watford Event Center | CHAPTER 11 CHECKING (0334) | 34.00 | 10,768.30 |
| 02/28/2019 | Expense | | Amazon | Prime Video | CHAPTER 11 CHECKING (0334) | 14.99 | 10,783.29 |

 **Bank**

America's Most Convenient Bank®          E          STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ  07304

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,328.92 | Average Collected Balance | 11,395.60 |
| Deposits | 12,975.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,046.30 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 2,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 28 |
| Checks Paid | 6,414.74 | | |
| Electronic Payments | 10,783.29 | | |
| Other Withdrawals | 965.00 | | |
| Ending Balance | 10,187.19 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | DEPOSIT | 5,125.00 |
| 02/04 | DEPOSIT | 1,850.00 |
| 02/06 | DEPOSIT | 950.00 |
| 02/12 | DEPOSIT | 1,200.00 |
| 02/13 | DEPOSIT | 450.00 |
| 02/15 | DEPOSIT | 1,700.00 |
| 02/25 | DEPOSIT | 1,700.00 |
| | Subtotal: | 12,975.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | DEBIT CARD CREDIT, *****04022198281, AUT 020219 VISA DDA REF PAYPAL MAXSHALAEV      4029357733    * CA | 7.40 |
| 02/06 | DEBIT CARD CREDIT, *****04022198281, AUT 020619 VISA DDA REF DELTA AIR  SEAT FEES     ATLANTA     * GA | 104.00 |
| 02/07 | DEBIT CARD CREDIT, *****04022198281, AUT 020719 VISA DDA REF AUTOZONE  3281        NEWARK       * NJ | 37.64 |
| 02/08 | CCD DEPOSIT, PLASTIQ INC CREDIT PymtId 2475362 | 1,900.00 |
| 02/15 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,637.99 |
| 02/19 | DEBIT CARD CREDIT, *****04022198281, AUT 021619 VISA DDA REF EBAY 800 456 3229      800 4563229   * CA | 3.00 |
| 02/25 | DEBIT CARD CREDIT, *****04022198281, AUT 022519 VISA DDA REF 4328 AMC MINOT 9        MINOT       * ND | 6.44 |
| 02/28 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,349.83 |
| | Subtotal: | 5,046.30 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 10,187.19 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals - | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | WIRE TRANSFER INCOMING, JASON L GILLEN | 2,000.00 |
| | Subtotal: | 2,000.00 |

### Checks Paid    No. Checks: 2    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 02/12 | 156 | 5,000.00 |
| 02/26 | 1001* | 1,414.74 |
| | Subtotal: | 6,414.74 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 020119 VISA DDA PUR<br>ALLEGRO SANITATION CORPO    201 863 1527  * NJ | 413.40 |
| 02/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 020219 VISA DDA PUR<br>WATFORD CITY LUMBER ACE    WATFORD CITY * ND | 171.49 |
| 02/04 | DEBIT CARD PAYMENT, *****04022198281, AUT 020219 VISA DDA PUR<br>INTUIT  QB ONLINE    800 286 6800 * CA | 35.00 |
| 02/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 020119 VISA DDA PUR<br>WILD COW COFFEE AND CREA    WATFORD CITY * ND | 25.23 |
| 02/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 020319 VISA DDA PUR<br>PRIME VIDEO MB5DD9DT2    888 802 3080 * WA | 8.99 |
| 02/04 | DEBIT CARD PAYMENT, *****04022198281, AUT 020119 VISA DDA PUR<br>SCRIBD INC    415 2336230  * CA | 8.99 |
| 02/05 | NONTD ATM DEBIT, *****04022198281, AUT 020419 DDA WITHDRAW<br>100 N MAIN    WATFORD CITY * ND | 422.95 |
| 02/05 | DEBIT CARD PURCHASE, *****04022198281, AUT 020419 VISA DDA PUR<br>JOY DENTAL DESIGN    701 8426197  * ND | 334.00 |
| 02/05 | ACH DEBIT, PUBLIC STORAGE I RENTAL ****00030905701 | 260.24 |
| 02/05 | DEBIT CARD PURCHASE, *****04022198281, AUT 020419 VISA DDA PUR<br>PAYPAL ECOLLECTIQU    402 935 7733 * CA | 30.00 |
| 02/05 | DEBIT CARD PURCHASE, *****04022198281, AUT 020419 VISA DDA PUR<br>PAYPAL JASDMOM    402 935 7733 * CA | 14.50 |
| 02/05 | DEBIT CARD PAYMENT, *****04022198281, AUT 020419 VISA DDA PUR<br>APL ITUNES COM BILL    800 275 2273 * CA | 2.99 |
| 02/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 020519 VISA DDA PUR<br>ALLEGRO SANITATION CORPO    201 863 1527 * NJ | 137.80 |
| 02/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 020519 VISA DDA PUR<br>INK IMPRINTS    RAPIDCITYSCRE * SD | 127.80 |
| 02/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 020319 VISA DDA PUR<br>WILD COW COFFEE AND CREA    WATFORD CITY * ND | 78.11 |
| 02/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 020419 VISA DDA PUR<br>DELTA AIR  006216704988    MINN ST PAUL * MN | 66.40 |
| 02/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 020519 VISA DDA PUR<br>UBER  TRIP    HELP UBER COM * CA | 29.46 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 020319 VISA DDA PUR<br>WILD COW COFFEE AND CREA    WATFORD CITY * ND | 27.31 |
| 02/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 020419 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 9.00 |
| 02/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>PAYPAL  IALS          402 935 7733 * CA | 60.49 |
| 02/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>BOTTLE KING WAYNE        WAYNE        * NJ | 50.83 |
| 02/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>AUTOZONE  3281          NEWARK      * NJ | 39.11 |
| 02/07 | DEBIT POS, *****04022198281, AUT 020719 DDA PURCHASE<br>MICHAELS STORES 4811 1      WAYNE        * NJ | 36.52 |
| 02/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>AUTOZONE  3281          NEWARK      * NJ | 33.04 |
| 02/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 020519 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE    WILLISTON   * ND | 30.00 |
| 02/07 | DEBIT POS, *****04022198281, AUT 020719 DDA PURCHASE<br>MICHAELS STORES 4811 1      WAYNE        * NJ | 15.54 |
| 02/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 020719 VISA DDA PUR<br>LUKOIL 57298          NEWARK      * NJ | 36.40 |
| 02/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>PAYPAL  BLBRODGER1      402 935 7733 * CA | 33.20 |
| 02/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>PAYPAL  JDCALC        402 935 7733 * CA | 31.20 |
| 02/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>61682  THE LEGAL CENTER    NEWARK      * NJ | 22.00 |
| 02/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 020619 VISA DDA PUR<br>PAYPAL  SUSHAOLIN      402 935 7733 * CA | 16.99 |
| 02/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 020919 VISA DDA PUR<br>WINDHAM MT SPORTS        WINDHAM      * NY | 113.82 |
| 02/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 020919 VISA DDA PUR<br>WINDHAM MT FOOD SERVICES    WINDHAM    * NY | 112.08 |
| 02/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 020919 VISA DDA PUR<br>WINDHAM MT RENTALS        WINDHAM      * NY | 105.00 |
| 02/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 021019 VISA DDA PUR<br>BELLEAYRE MOUNTAIN FOOD    HIGHMOUNT   * NY | 72.50 |
| 02/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 020919 VISA DDA PUR<br>WINDHAM MT RENTALS        WINDHAM      * NY | 48.00 |
| 02/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 020919 VISA DDA PUR<br>STARBUCKS STORE 07496      OAKHURST    * NJ | 13.22 |
| 02/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 021019 VISA DDA PUR<br>AMZN DIGITAL MI5P203O1 8    888 802 3080 * WA | 10.72 |
| 02/12 | DEBIT CARD PURCHASE, *****04022198281, AUT 021119 VISA DDA PUR<br>NJMVC EATONTOWN        EATONTOWN    * NJ | 57.88 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | DEBIT CARD PAYMENT, *****04022198281, AUT 021119 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA | 9.59 |
| 02/12 | DEBIT CARD PURCHASE, *****04022198281, AUT 021119 VISA DDA PUR<br>AMAZON MP3 MI17M9N40    888 802 3080 * WA | 1.06 |
| 02/13 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 265.16 |
| 02/13 | DEBIT POS, *****04022198281, AUT 021319 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    WILLISTON  * ND | 174.97 |
| 02/13 | DEBIT CARD PURCHASE, *****04022198281, AUT 021219 VISA DDA PUR<br>PAYPAL KSTENEHJEM    402 935 7733 * CA | 30.00 |
| 02/13 | DEBIT CARD PURCHASE, *****04022198281, AUT 021219 VISA DDA PUR<br>AMZN MKTP US MI2KV2AR1    AMZN COM BILL * WA | 18.50 |
| 02/13 | DEBIT POS, *****04022198281, AUT 021319 DDA PURCHASE<br>WM SUPERC WAL MART SUP    WILLISTON  * ND | 7.96 |
| 02/13 | DEBIT CARD PURCHASE, *****04022198281, AUT 021219 VISA DDA PUR<br>AMAZON MP3 MI9BJ5AO1    888 802 3080 * WA | 4.14 |
| 02/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 021219 VISA DDA PUR<br>AMZN MKTP US MI4MP6TJ0    AMZN COM BILL * WA | 222.33 |
| 02/14 | DEBIT POS, *****04022198281, AUT 021419 DDA PURCH W/CB<br>BARRETT PHARMA    WATFORD CITY * ND | 93.52 |
| 02/14 | DEBIT POS, *****04022198281, AUT 021419 DDA PURCH W/CB<br>BARRETT PHARMA    WATFORD CITY * ND | 60.50 |
| 02/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 021219 VISA DDA PUR<br>AMZN MKTP US MI75D6OX2    AMZN COM BILL * WA | 14.99 |
| 02/15 | DEBIT POS, *****04022198281, AUT 021519 DDA PURCH W/CB<br>FAMILY DOLLAR    WATFORD CITY * ND | 162.97 |
| 02/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 021419 VISA DDA PUR<br>LYFT   RIDE WED 3AM    LYFT COM   * CA | 76.33 |
| 02/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 021319 VISA DDA PUR<br>DELTA AIR  BAGGAGE FEE   NYC LAGUARDIA * NY | 30.00 |
| 02/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 021319 VISA DDA PUR<br>EMPIRE TAVERN    FLUSHING   * NY | 19.02 |
| 02/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 021319 VISA DDA PUR<br>MSP AIRP CITY POINT BAR    SAINT PAUL * MN | 4.29 |
| 02/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 021419 VISA DDA PUR<br>EBAY 800 456 3229    800 4563229  * CA | 3.00 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021619 VISA DDA PUR<br>KEEPERS SELF STORAGE    201 9635292 * NJ | 600.00 |
| 02/19 | DEBIT POS, *****04022198281, AUT 021719 DDA PURCHASE<br>VICTORIA S SECRET 0726    RAPID CITY * SD | 147.36 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021619 VISA DDA PUR<br>SQ EDGES  DREAMS    RAPID CITY * SD | 128.10 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021519 VISA DDA PUR<br>GIOTTOS    WATFORD CITY * ND | 66.12 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/19 | DEBIT POS, *****04022198281, AUT 021719 DDA PURCHASE<br>VICTORIA S SECRET 0726    RAPID CITY    * SD | 63.74 |
| 02/19 | DEBIT CARD PAYMENT, *****04022198281, AUT 021519 VISA DDA PUR<br>QVC 524254717301 3OF6    800 367 9444 * PA | 62.11 |
| 02/19 | DEBIT POS, *****04022198281, AUT 021719 DDA PURCHASE<br>VICTORIA S SECRET 0726    RAPID CITY    * SD | 58.52 |
| 02/19 | DEBIT CARD PAYMENT, *****04022198281, AUT 021419 VISA DDA PUR<br>QVC 577090709101 3OF6    800 367 9444 * PA | 22.97 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021719 VISA DDA PUR<br>USA AMUZE PRODUCTS VEND    RAPID CITY    * SD | 10.00 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021619 VISA DDA PUR<br>AMZN MKTP US MI5Y36LG2    AMZN COM BILL * WA | 9.99 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021619 VISA DDA PUR<br>SQ  BLACK HILLS FIG    RAPID CITY    * SD | 9.00 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021719 VISA DDA PUR<br>USA AMUZE PRODUCTS VEND    RAPID CITY    * SD | 5.00 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021519 VISA DDA PUR<br>SQ  MAIN STREET GRI    WATFORD CITY * ND | 3.73 |
| 02/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 021719 VISA DDA PUR<br>USA AMUZE PRODUCTS VEND    RAPID CITY    * SD | 2.00 |
| 02/20 | DEBIT CARD PURCHASE, *****04022198281, AUT 021819 VISA DDA PUR<br>MT RUSHMORE GIFT SHOP    KEYSTONE    * SD | 86.56 |
| 02/20 | DEBIT CARD PURCHASE, *****04022198281, AUT 021919 VISA DDA PUR<br>SQ  MAIN STREET GRI    WATFORD CITY * ND | 7.99 |
| 02/21 | DEBIT CARD PURCHASE, *****04022198281, AUT 021919 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 24.50 |
| 02/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 022119 VISA DDA PUR<br>JOY DENTAL DESIGN    701 8426197  * ND | 707.00 |
| 02/22 | DEBIT POS, *****04022198281, AUT 022219 DDA PURCH W/CB<br>TARGET T  2400 10TH ST    MINOT    * ND | 138.88 |
| 02/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 022119 VISA DDA PUR<br>MAGIC CITY FSC    MAGICCITYSKAT * ND | 25.50 |
| 02/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 022119 VISA DDA PUR<br>MAGIC CITY FSC    MAGICCITYSKAT * ND | 25.50 |
| 02/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 022119 VISA DDA PUR<br>MSK 855 718 4054    866 8159501  * NY | 20.00 |
| 02/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 022119 VISA DDA PUR<br>SQ  DOOR 204    WATFORD CITY * ND | 7.15 |
| 02/25 | DEBIT POS, *****04022198281, AUT 022519 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 227.39 |
| 02/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 022219 VISA DDA PUR<br>LONGHORN STEAK00055004    MINOT    * ND | 129.92 |
| 02/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 022419 VISA DDA PUR<br>BAAN RAO THAI RESTAURA    MINOT    * ND | 69.38 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 022319 VISA DDA PUR<br>4328 AMC MINOT 9        MINOT        * ND | 57.97 |
| 02/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 022319 VISA DDA PUR<br>4328 AMC MINOT 9        MINOT        * ND | 54.78 |
| 02/25 | DEBIT POS, *****04022198281, AUT 022419 DDA PURCHASE<br>TARGET T 2400 10TH ST        MINOT        * ND | 50.47 |
| 02/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 022119 VISA DDA PUR<br>PLANET PIZZA        724 2831878  * ND | 44.17 |
| 02/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 022119 VISA DDA PUR<br>LONGHORN STEAK00055004    MINOT        * ND | 14.13 |
| 02/27 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.87 |
| 02/27 | ELECTRONIC PMT-TEL, SLS MORTGAGE PAY CSR PAY ****01033115500 | 1,653.08 |
| 02/27 | DEBIT CARD PURCHASE, *****04022198281, AUT 022619 VISA DDA PUR<br>SQ MAIN STREET GRI        WATFORD CITY * ND | 3.19 |
| 02/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 022619 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 60.00 |
| 02/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 022619 VISA DDA PUR<br>TOKYO STEAK HOUSE        WATFORD CITY * ND | 38.70 |
| 02/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 022619 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 34.00 |
| 02/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 022719 VISA DDA PUR<br>PRIME VIDEO MI2LC5XT2    888 802 3080 * WA | 14.99 |
| | Subtotal: | 10,783.29 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/08 | DEP RETURN CHARGEBACK | 950.00 |
| 02/08 | DEP RETURN FEE | 15.00 |
| | Subtotal: | 965.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 8,328.92 | 02/15 | 12,985.42 |
| 02/04 | 14,648.22 | 02/19 | 11,799.78 |
| 02/05 | 13,583.54 | 02/20 | 11,705.23 |
| 02/06 | 14,161.66 | 02/21 | 11,680.73 |
| 02/07 | 13,933.77 | 02/22 | 10,756.70 |
| 02/08 | 14,728.98 | 02/25 | 13,814.93 |
| 02/11 | 14,253.64 | 02/26 | 12,400.19 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/12 | 10,385.11 | 02/27 | 8,985.05 |
| 02/13 | 10,334.38 | 02/28 | 10,187.19 |
| 02/14 | 9,943.04 | | |



**STATEMENT OF ACCOUNT**

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |



| #156 | 02/12 | $5,000.00 | #1001 | 02/26 | $1,414.74 |

## LEDGER ACCOUNT - RENT ROLL MONTHLY

| | | RENT ROLL | February, 2019 |
| --- | --- | --- | --- |
| | | RUNNING BALANCE | 15225.00 |

| Unit Numb | ADDRESS | TENANT NAME | NOTE | NOTE2 | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | Amount Owed | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 194 Pine Street | JAYNE FREEMAN | Check 403 | Check | 2,225.00 | 2/2/2019 | 2,225.00 | 0.00 | 0.00 |
| 1 | 252 Suydam Ave | STEPHEN - UNIT 1 | | Deposit | 1,850.00 | 2/4/2019 | 1,850.00 | 0.00 | 0.00 |
| 2 | 252 Suydam Ave | DAVID - UNIT 2 | | Electronic Deposit | 1,900.00 | 2/8/2019 | 1,900.00 | 0.00 | 0.00 |
| 1 | 104 Lafayette | DHIRUVA / HERTZ | Check | Check | 2,800.00 | 2/2/2019 | 2,800.00 | 0.00 | 0.00 |
| 1 | 287 Communipaw Ave | Andreas Hertz | | Deposit | 1,700.00 | 2/25/2019 | 1,700.00 | 0.00 | 0.00 |
| 2 | 287 Communipaw Ave | Dnuuvta (Formerley Ramsey) | | | 1,700.00 | 3/15/2019 | 1,700.00 | 0.00 | 0.00 |
| 2 | 287 Communipaw Ave | Andrew Coyle | | Check | 500.00 | 2/13/2019 | 500.00 | 100.00 | 1,675.00 |
| 3 | 287 Communipaw Ave | Jessie | | Eviction/Storage | 500.00 | 2/13/2019 | 700.00 | 0.00 | 2,650.00 |
| Garage 1 | 287 Communipaw Ave | Anthony (formerly Eli) | | | 225.00 | 2/1/2019 | 0.00 | 0.00 | 0.00 |
| Garage 2 | 287 Communipaw Ave | Fish Bar (formerly Richard) | Check 4290 | Check | 100.00 | 2/2/2019 | 100.00 | 0.00 | 0.00 |
| Garage 3 | 287 Communipaw Ave | Andreas (formerly Richard) | | | 250.00 | 2/1/2019 | 0.00 | 0.00 | 0.00 |
| Garage 4 | 287 Communipaw Ave | Andreas Hertz | | Check | 200.00 | 2/25/2019 | 400.00 | 0.00 | 0.00 |
| Garage 5 | 287 Communipaw Ave | Paz / Koby Benveristi (Formerly Eli) | | Check | 290.00 | 2/6/2019 | 950.00 | 0.00 | 0.00 |
| Garage 6 | 287 Communipaw Ave | John Ross | | NA | 250.00 | 2/1/2019 | TRADE | 0.00 | 0.00 |
| Garage 7 | 287 Communipaw Ave | John Ross | | NA | 250.00 | 2/1/2019 | TRADE | 0.00 | 0.00 |
| Garage 8 | 287 Communipaw Ave | Paz / Koby Benveristi | | Check | 225.00 | 2/6/2019 | 0.00 | 0.00 | 0.00 |
| Garage 9 | 287 Communipaw Ave | To Be Rented | | NA | 200.00 | 2/1/2019 | PERSONAL | 0.00 | 0.00 |
| Garage 1 | 252 Suydam Ave | Paz / Koby Benveristi | | Check | 200.00 | 2/5/2019 | 0.00 | 0.00 | 0.00 |
| Garage 2 | 252 Suydam Ave | Andreas (formerly Michael) | | Empty/New Roof | 200.00 | 2/1/2019 | 0.00 | 0.00 | 0.00 |
| Garage 3 | 252 Suydam Ave | Anthony | | Cash Deposited | 100.00 | 2/13/2019 | 450.00 | 0.00 | 0.00 |
| Garage 4 | 252 Suydam Ave | Andreas | | | 200.00 | 2/13/2019 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 252 Suydam Ave | Dan Roonts | | Paying Oct Nov Dec Jan Feb - next p Mar F | 200.00 | 2/1/2019 | PAID | 0.00 | 0.00 |
| Parking 1 | 252 Suydam Ave | Andreas | Repair roof | Move out | 0.00 | 2/1/2019 | 0.00 | 0.00 | 0.00 |

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re  Dianna Guadagnino _____ ,          Case No.  17-12951 _____

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   March, 2019 _____          Date filed:   May 6, 2019 _____

Line of Business:   Rental Income _____          NAISC Code:   531110 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Dianna Guadagnino _____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX        ☐       ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 17277.90 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 10187.19 |
| Cash on Hand at End of Month | $ | 10523.81 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 10523.81 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 16941.28 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 17277.90 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 16941.28 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 336.62 |

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL PAYABLES** | $ | 0.00 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL RECEIVABLES** | $ | 1,275.00 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 2,600 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 36,000 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 17000 | $ 17277.90 | $ 277.90 |
| EXPENSES | $ 16000 | $ 16941.28 | $ 941.28 |
| CASH PROFIT | $ 1000 | $ 336.62 | $ 663.38 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          $    18000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:          $    17500

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $    500

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# Dianna Guadagnino March 1 - 31, 2019

## INCOME DETAIL

March 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|
| Ordinary Income/Expenses | | | | | | |
| Income | | | | | | |
| 104 Lafayette | | | | | | |
| 03/06/2019 | Deposit | | | DEPOSIT | 950.00 | 950.00 |
| 03/06/2019 | Deposit | | | DEPOSIT | 425.00 | 1,375.00 |
| **Total for 104 Lafayette** | | | | | **$1,375.00** | |
| Sales | | | | | | |
| 104 Lafayette S | | | | | | |
| 03/04/2019 | Deposit | | | DEPOSIT | 2,800.00 | 2,800.00 |
| **Total for 104 Lafayette S** | | | | | **$2,800.00** | |
| 194 Pine | | | | | | |
| 03/04/2019 | Deposit | | | DEPOSIT | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 03/05/2019 | Deposit | | Rent - Stephen | DEPOSIT | 1,850.00 | 1,850.00 |
| 03/07/2019 | Deposit | | Rent - David | PLASTIQ INC      CREDIT | 2,000.00 | 3,850.00 |
| **Total for 252 Suydam** | | | | | **$3,850.00** | |
| 287 Communipaw A | | | | | | |
| 03/11/2019 | Deposit | | Rent - Andrew | DEPOSIT | 500.00 | 500.00 |
| 03/14/2019 | Deposit | | Rent - Koby/Paz | DEPOSIT 2nd deposit check bounced | 965.00 | 1,465.00 |
| 03/15/2019 | Deposit | | Rent - Jessie | DEPOSIT | 375.00 | 1,840.00 |
| 03/25/2019 | Deposit | | Rent - Andreas | DEPOSIT LOOK UP | 1,200.00 | 3,040.00 |
| **Total for 287 Communipaw A** | | | | | **$3,040.00** | |
| **Total for Sales** | | | | | **$11,915.00** | |
| Uncategorized Income | | | | | | |
| 03/05/2019 | Deposit | | Office Supply | 428450    PAYPAL  YUNDONGLITI | 229.90 | 229.90 |
| | | | | 428450    PAYPAL  YUNDONGLITI | | |
| | | | | 4029357733   H KG Piano Credit | | |
| **Total for Uncategorized Income** | | | | | **$229.90** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 03/20/2019 | Deposit | | Rent | DEPOSIT | 3,758.00 | 3,758.00 |
| **Total for Uncategorized Income ( 27 )** | | | | | **$3,758.00** | |
| **Total for Income** | | | | | **$17,277.90** | |
| **Net Income** | | | | | **$17,277.90** | |

# Dianna Guadagnino  March 1 - 31, 2019

## TRANSACTION DETAIL BY ACCOUNT

March 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 03/01/2019 | Expense | | Garbage Removal / Dumpster mini | 470780    ALLEGRO SANITATION CO 470780    ALLEGRO SANITATION CORPO 201 863 1527 * NJ | CHAPTER 11 CHECKING (0334) | 137.80 | 137.80 |
| 03/04/2019 | Expense | | Office Supply | 443106    AMZN MKTP US MI9HG0DU 443106    AMZN MKTP US MI9HG0DU0 A AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 4.36 | 142.16 |
| 03/04/2019 | Expense | | Post Office | 40124201  THE CORNER POST 40124201 THE CORNER POST          WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 30.13 | 172.29 |
| 03/04/2019 | Expense | | Amazon | 469216    PRIME VIDEO MI87U7HO2 469216    PRIME VIDEO MI87U7HO2 888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 8.99 | 181.28 |
| 03/04/2019 | Expense | | | 449215    PAYPAL IHAVE3GALS 449215 PAYPAL IHAVE3GALS      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 59.90 | 241.18 |
| 03/04/2019 | Expense | | Office Supply | 420429    SCRIBD INC 420429    SCRIBD INC          415 2336230  * CA | CHAPTER 11 CHECKING (0334) | 8.99 | 250.17 |
| 03/04/2019 | Expense | | | 449215    PAYPAL KELSEYANN81 449215 PAYPAL KELSEYANN81      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 65.00 | 315.17 |
| 03/04/2019 | Expense | | Post Office | 40124201  THE CORNER POST 40124201 THE CORNER POST          WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.17 | 318.34 |
| 03/04/2019 | Expense | | Wild Cow Coffee | 432300    WILD COW COFFEE AND C 432300    WILD COW COFFEE AND CREA WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 8.79 | 327.13 |
| 03/04/2019 | Expense | | Office Supply | 469216    AMZN MKTP US MI89Y37Z 469216    AMZN MKTP US MI89Y37Z1 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 12.04 | 339.17 |
| 03/04/2019 | Expense | | Post Office | 40124201  THE CORNER POST 40124201 THE CORNER POST          WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 12.68 | 351.85 |
| 03/04/2019 | Expense | | Take out restaurant | 426979    GIOTTOS 426979    GIOTTOS WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 24.20 | 376.05 |
| 03/04/2019 | Expense | | Quickbooks | 469216    INTUIT  QB ONLINE 469216 INTUIT  QB ONLINE      800 286 6800 * CA | CHAPTER 11 CHECKING (0334) | 35.00 | 411.05 |
| 03/05/2019 | Expense | | Storage | PUBLIC STORAGE I RENTAL | CHAPTER 11 CHECKING (0334) | 260.24 | 671.29 |
| 03/05/2019 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL      866 712 7753 * CA | CHAPTER 11 CHECKING (0334) | 2.99 | 674.28 |
| 03/05/2019 | Expense | | Clothing | 449215    VELLADONA 449215 VELLADONA          WWW VELLADONA * DE | CHAPTER 11 CHECKING (0334) | 15.39 | 689.67 |
| 03/05/2019 | Expense | | Clothing | 449215    VELLADONA 449215 VELLADONA          WWW VELLADONA * DE | CHAPTER 11 CHECKING (0334) | 24.74 | 714.41 |
| 03/05/2019 | Check | 995014 | US Trustee | CHECK # 995014 | CHAPTER 11 CHECKING (0334) | 650.00 | 1,364.41 |
| 03/06/2019 | Check | 995016 | Bonfiglio Esq | CHECK # 995016 | CHAPTER 11 CHECKING (0334) | 2,000.00 | 3,364.41 |
| 03/06/2019 | Expense | | Coffee | 449215    SQ MAIN STREET GRI 449215 SQ MAIN STREET GRI      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 7.45 | 3,371.86 |
| 03/07/2019 | Expense | | Take out restaurant | 401339    292 HARDEES 401339    292 HARDEES          WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 6.76 | 3,378.62 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 03/07/2019 | Expense | | Amazon | 469216    PRIME VIDEO MI0XK0682 469216 PRIME VIDEO MI0XK0682    888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 15.98 | 3,394.60 |
| 03/07/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE 432300    WATFORD CITY EVENT CENTE WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 7.50 | 3,402.10 |
| 03/07/2019 | Expense | | Coffee | 449215    SQ MAIN STREET GRI 449215 SQ MAIN STREET GRI    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 7.45 | 3,409.55 |
| 03/08/2019 | Check | 308 | B of A Mortgage | CHECK # 308 | CHAPTER 11 CHECKING (0334) | 1,414.74 | 4,824.29 |
| 03/08/2019 | Expense | | Amazon | 469216    PRIME VIDEO MI5633R30 469216 PRIME VIDEO MI5633R30    888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 6.39 | 4,830.68 |
| 03/08/2019 | Expense | | Etsy | 420429    ETSY COM PLEASANTLY 420429    ETSY COM PLEASANTLYPIN 718 8557955 * NY | CHAPTER 11 CHECKING (0334) | 52.99 | 4,883.67 |
| 03/08/2019 | Expense | | Take out restaurant | 432300    OUTLAWS BAR GRILL 432300 OUTLAWS BAR GRILL    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 89.61 | 4,973.28 |
| 03/08/2019 | Expense | | TD Bank | DEP RETURN FEE | CHAPTER 11 CHECKING (0334) | 15.00 | 4,988.28 |
| 03/08/2019 | Expense | | Rent - Koby/Paz | DEP RETURN CHARGEBACK - Bounced Check from PAZ | CHAPTER 11 CHECKING (0334) | 950.00 | 5,938.28 |
| 03/11/2019 | Expense | | Take out restaurant | 480166    TOKYO STEAK HOUSE 480166 TOKYO STEAK HOUSE    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 118.80 | 6,057.08 |
| 03/11/2019 | Expense | | | 407105    WWW JUSTAWARDMEDALS C 407105    WWW JUSTAWARDMEDALS CO 651 4081111 * MN | CHAPTER 11 CHECKING (0334) | 78.25 | 6,135.33 |
| 03/11/2019 | Expense | | Wells Fargo | SLS MORTGAGE PAY CSR PAY | CHAPTER 11 CHECKING (0334) | 1,653.08 | 7,788.41 |
| 03/11/2019 | Expense | | Carrington Mortgage | CARRINGTON    MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,758.87 | 9,547.28 |
| 03/11/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS 3042 770446    CASH WISE FOODS 3042 WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 233.50 | 9,780.78 |
| 03/11/2019 | Expense | | Office Supply | 469216    AMAZON MUSIC MW47Y2CS 469216    AMAZON MUSIC MW47Y2CS0 888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 8.52 | 9,789.30 |
| 03/11/2019 | Expense | | Pharmacy | 319838    BARRETT PHARMA 319838 BARRETT PHARMA    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 78.74 | 9,868.04 |
| 03/11/2019 | Expense | | TD Bank | ACI SERVICE FEE SERVICEFEE | CHAPTER 11 CHECKING (0334) | 12.50 | 9,880.54 |
| 03/12/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR 11938 423168 FAMILY DOLLAR 11938    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 48.07 | 9,928.61 |
| 03/13/2019 | Expense | | Paypal | 449215    PAYPAL TRISHCALIEN 449215 PAYPAL TRISHCALIEN    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 43.78 | 9,972.39 |
| 03/13/2019 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 CHECKING (0334) | 265.16 | 10,237.55 |
| 03/14/2019 | Expense | | Take out restaurant | 426979    GIOTTOS 426979    GIOTTOS WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 29.97 | 10,267.52 |
| 03/14/2019 | Expense | | Amazon | 469216    AMZN MKTP US MI9O21IJ 469216 AMZN MKTP US MI9O21IJ2    AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 10.00 | 10,277.52 |
| 03/14/2019 | Expense | | | 449215    PAYPAL HUMBOLDTHAB 449215 PAYPAL HUMBOLDTHAB    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 10.87 | 10,288.39 |
| 03/14/2019 | Expense | | Amazon | 469216    AMZN MKTP US MW79M6LW 469216    AMZN MKTP US MW79M6LW0 | CHAPTER 11 CHECKING (0334) | 23.00 | 10,311.39 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | AMZN COM BILL * WA | | | |
| 03/15/2019 | Expense | | Media | 449215    PAYPAL HMZ2018166 449215 PAYPAL HMZ2018166    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 9.99 | 10,321.38 |
| 03/15/2019 | Expense | | Amazon | 469216    AMZN MKTP US MW8SB7LH 469216    AMZN MKTP US MW8SB7LH0 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 476.80 | 10,798.18 |
| 03/15/2019 | Expense | | Horse | ND000159 2209 WOLVES DEN PKW ND000159 2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 202.95 | 11,001.13 |
| 03/15/2019 | Expense | | Horse | ND000159 2209 WOLVES DEN PKW ND000159 2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 102.95 | 11,104.08 |
| 03/15/2019 | Expense | | Horse | ND000159 2209 WOLVES DEN PKW ND000159 2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 102.95 | 11,207.03 |
| 03/15/2019 | Expense | | Amazon | 469216    AMZN MKTP US MI5K62RN 469216    AMZN MKTP US MI5K62RN2 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 6.99 | 11,214.02 |
| 03/15/2019 | Expense | | Amazon | 469216    AMZN MKTP US MI6EJ6IR 469216    AMZN MKTP US MI6EJ6IR2 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 2.98 | 11,217.00 |
| 03/15/2019 | Expense | | Amazon | 469216    AMZN MKTP US MW5D93ZX 469216    AMZN MKTP US MW5D93ZX0 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 15.32 | 11,232.32 |
| 03/15/2019 | Expense | | Amazon | 469216    AMAZON PRIME 469216 AMAZON PRIME    AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 126.88 | 11,359.20 |
| 03/15/2019 | Expense | | Media | 449215    PAYPAL HITECHLIFES 449215 PAYPAL HITECHLIFES    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 11.89 | 11,371.09 |
| 03/18/2019 | Expense | | Home Goods | 449215    PAYPAL GR8SURFING 449215 PAYPAL GR8SURFING    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 55.50 | 11,426.59 |
| 03/18/2019 | Expense | | Amazon | 469216    AMZN MKTP US MW59403Q 469216    AMZN MKTP US MW59403Q0 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 3.85 | 11,430.44 |
| 03/18/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR 11938 423168 FAMILY DOLLAR 11938    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 37.28 | 11,467.72 |
| 03/18/2019 | Expense | | Pharmacy | 319838    BARRETT PHARMA 319838 BARRETT PHARMA    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 73.42 | 11,541.14 |
| 03/18/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR 11938 423168 FAMILY DOLLAR 11938    WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 187.66 | 11,728.80 |
| 03/18/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS 3042 770446    CASH WISE FOODS 3042 WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 344.88 | 12,073.68 |
| 03/18/2019 | Expense | | Home Goods | 449215    PAYPAL DALIX COM 449215 PAYPAL DALIX COM    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 19.99 | 12,093.67 |
| 03/18/2019 | Expense | | Home Goods | 449215    PAYPAL MENACOUNTRY 449215    PAYPAL MENACOUNTRY 402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 37.65 | 12,131.32 |
| 03/18/2019 | Expense | | Amazon | 469216    AMZN MKTP US MW8645CK 469216    AMZN MKTP US MW8645CK2 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 100.93 | 12,232.25 |
| 03/18/2019 | Expense | | | 449215    PAYPAL GR8SURFING 449215 PAYPAL GR8SURFING    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 7.50 | 12,239.75 |
| 03/18/2019 | Expense | | | 449215    PAYPAL SUSANYE12 449215 PAYPAL SUSANYE12    402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 10.52 | 12,250.27 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 03/18/2019 | Expense | | | 449215    PAYPAL  MBROADUS12 449215  PAYPAL  MBROADUS12          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 12.19 | 12,262.46 |
| 03/18/2019 | Expense | | | 449215    PAYPAL  NEWLAIBAWAN 449215  PAYPAL  NEWLAIBAWAN          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 16.59 | 12,279.05 |
| 03/18/2019 | Expense | | Paypal | 449215    PAYPAL  AVLE LLC 449215  PAYPAL  AVLE LLC          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 19.55 | 12,298.60 |
| 03/18/2019 | Expense | | Apple iCloud | 469216    APL  ITUNES COM BILL 469216  APL  ITUNES COM BILL          866 712 7753 * CA | CHAPTER 11 CHECKING (0334) | 9.59 | 12,308.19 |
| 03/19/2019 | Expense | | Home Goods | 449215    PAYPAL  DEWHIRSTDP 449215  PAYPAL  DEWHIRSTDP          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 94.00 | 12,402.19 |
| 03/19/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE  432300    WATFORD CITY EVENT CENTE  WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 8.00 | 12,410.19 |
| 03/19/2019 | Expense | | Retail | 469216    QVC 577090709101 4OF6 469216  QVC 577090709101 4OF6      800 367 9444 * PA | CHAPTER 11 CHECKING (0334) | 22.97 | 12,433.16 |
| 03/19/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE  432300    WATFORD CITY EVENT CENTE  WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 24.00 | 12,457.16 |
| 03/19/2019 | Expense | | Clothing | 449215    PAYPAL  MEE KIM 449215  PAYPAL  MEE KIM          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 64.99 | 12,522.15 |
| 03/19/2019 | Expense | | Home Goods | 449215    PAYPAL  BABRANO 449215  PAYPAL  BABRANO          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 27.95 | 12,550.10 |
| 03/20/2019 | Expense | | Retail | 469216    QVC 524254717301 4OF6 469216  QVC 524254717301 4OF6      800 367 9444 * PA | CHAPTER 11 CHECKING (0334) | 62.11 | 12,612.21 |
| 03/20/2019 | Expense | | Home Goods | 449215    PAYPAL  CHATRATHUN3 449215  PAYPAL  CHATRATHUN3          402 935 7733 CA | CHAPTER 11 CHECKING (0334) | 140.00 | 12,752.21 |
| 03/21/2019 | Expense | | Materials | CP301013  100 N MAIN CP301013  100 N MAIN          WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 502.95 | 13,255.16 |
| 03/21/2019 | Check | 995017 | Velez | CHECK # 995017 | CHAPTER 11 CHECKING (0334) | 1,000.00 | 14,255.16 |
| 03/22/2019 | Expense | | Take out restaurant | 426979    SMILING MOOSE DELI 426979  SMILING MOOSE DELI  W    WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 43.86 | 14,299.02 |
| 03/25/2019 | Expense | | Delta | 471705    DELTA AIR  006216946 471705  DELTA AIR  006216946588    SALT LAKE CTY * UT | CHAPTER 11 CHECKING (0334) | 681.55 | 14,980.57 |
| 03/25/2019 | Expense | | Gym | 455193    MCKENZIE COUNTY HOCKE  455193    MCKENZIE COUNTY HOCKEY C  WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 480.00 | 15,460.57 |
| 03/25/2019 | Expense | | Take out restaurant | 432300    OUTLAWS BAR  GRILL 432300  OUTLAWS BAR  GRILL      WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 162.20 | 15,622.77 |
| 03/26/2019 | Expense | | Gas Station | 12518703  KUM  GO 804 12518703  KUM GO  804          WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 57.79 | 15,680.56 |
| 03/27/2019 | Expense | | Movies | 469216    REDBOX  DVD RENTAL 469216  REDBOX  DVD RENTAL        866 733 2693 * IL | CHAPTER 11 CHECKING (0334) | 31.15 | 15,711.71 |
| 03/28/2019 | Expense | | Media | 449215    PAYPAL  FCI 449215    PAYPAL FCI          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 15.00 | 15,726.71 |
| 03/28/2019 | Expense | | Media | 449215    PAYPAL  FCI 449215    PAYPAL FCI          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 50.00 | 15,776.71 |
| 03/28/2019 | Expense | | Restaurant | 432300    WILD COW COFFEE AND C  432300    WILD COW COFFEE AND CREA | CHAPTER 11 CHECKING (0334) | 139.67 | 15,916.38 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | WATFORD CITY  * ND | | | |
| 03/28/2019 | Expense | | Gym | 432300     WATFORD CITY EVENT CE<br>432300     WATFORD CITY EVENT CENTE<br>WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 40.00 | 15,956.38 |
| 03/28/2019 | Expense | | Menards Home Repair | 413746     MENARDS WILLISTON ND<br>413746     MENARDS WILLISTON ND<br>WILLISTON    * ND | CHAPTER 11 CHECKING (0334) | 752.76 | 16,709.14 |
| 03/29/2019 | Expense | | Media | 449215     PAYPAL  DORADO1313 449215<br>PAYPAL  DORADO1313        402 935 7733<br>* CA | CHAPTER 11 CHECKING (0334) | 20.00 | 16,729.14 |
| 03/29/2019 | Expense | | Amazon | 443106     AMZN MKTP US MW66Y1X3<br>443106     AMZN MKTP US MW66Y1X32 A<br>AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 3.18 | 16,732.32 |
| 03/29/2019 | Expense | | Supermarket | 04317841   NDGSW JACK   JILL 04317841<br>NDGSW JACK   JILL          WATFORD    *<br>ND | CHAPTER 11 CHECKING (0334) | 71.16 | 16,803.48 |
| 03/29/2019 | Expense | | Garbage Removal / Dumpster mini | 470780     ALLEGRO SANITATION CO<br>470780     ALLEGRO SANITATION CORPO<br>201 863 1527  * NJ | CHAPTER 11 CHECKING (0334) | 137.80 | 16,941.28 |



## Bank
**America's Most Convenient Bank®**

E        STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ  07304

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Mar 01 2019-Mar 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,187.19 | Average Collected Balance | 11,678.58 |
| Deposits | 15,048.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 2,229.90 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 3,414.74 | Days in Period | 31 |
| Electronic Payments | 12,561.54 | | |
| Other Withdrawals | 965.00 | | |
| Ending Balance | 10,523.81 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | DEPOSIT | 5,025.00 |
| 03/05 | DEPOSIT | 1,850.00 |
| 03/06 | DEPOSIT | 1,375.00 |
| 03/11 | DEPOSIT | 500.00 |
| 03/14 | DEPOSIT | 965.00 |
| 03/15 | DEPOSIT | 375.00 |
| 03/20 | DEPOSIT | 3,758.00 |
| 03/25 | DEPOSIT | 1,200.00 |
| | Subtotal: | 15,048.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | DEBIT CARD CREDIT, *****04022198281, AUT 030519 VISA DDA REF PAYPAL  YUNDONGLITI     4029357733   H KG | 229.90 |
| 03/07 | CCD DEPOSIT, PLASTIQ INC CREDIT PymtId 2526458 | 2,000.00 |
| | Subtotal: | 2,229.90 |

**Checks Paid**  No. Checks: 2    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 03/08 | 308 | 1,414.74 |
| 03/06 | 995016* | 2,000.00 |
| | Subtotal: | 3,414.74 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 10,523.81 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Mar 01 2019-Mar 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | DEBIT CARD PURCHASE, *****04022198281, AUT 022819 VISA DDA PUR<br>ALLEGRO SANITATION CORPO   201 863 1527 * NJ | 137.80 |
| 03/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 030119 VISA DDA PUR<br>PAYPAL  KELSEYANN81      402 935 7733 * CA | 65.00 |
| 03/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 030119 VISA DDA PUR<br>PAYPAL  IHAVE3GALS       402 935 7733 * CA | 59.90 |
| 03/04 | DEBIT CARD PAYMENT, *****04022198281, AUT 030219 VISA DDA PUR<br>INTUIT  QB ONLINE       800 286 6800 * CA | 35.00 |
| 03/04 | DEBIT POS, *****04022198281, AUT 030319 DDA PURCHASE<br>THE CORNER POST       WATFORD CITY * ND | 30.13 |
| 03/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 030219 VISA DDA PUR<br>GIOTTOS           WATFORD CITY * ND | 24.20 |
| 03/04 | DEBIT POS, *****04022198281, AUT 030319 DDA PURCHASE<br>THE CORNER POST       WATFORD CITY * ND | 12.68 |
| 03/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 022819 VISA DDA PUR<br>AMZN MKTP US MI89Y37Z1    AMZN COM BILL * WA | 12.04 |
| 03/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 030319 VISA DDA PUR<br>PRIME VIDEO MI87U7HO2   888 802 3080 * WA | 8.99 |
| 03/04 | DEBIT CARD PAYMENT, *****04022198281, AUT 030119 VISA DDA PUR<br>SCRIBD INC         415 2336230  * CA | 8.99 |
| 03/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 030119 VISA DDA PUR<br>WILD COW COFFEE AND CREA   WATFORD CITY * ND | 8.79 |
| 03/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 022819 VISA DDA PUR<br>AMZN MKTP US MI9HG0DU0 A   AMZN COM BILL * WA | 4.36 |
| 03/04 | DEBIT POS, *****04022198281, AUT 030319 DDA PURCHASE<br>THE CORNER POST       WATFORD CITY * ND | 3.17 |
| 03/05 | TDBANK BILL PAY CHECK,<br>UNITED STATES TRUSTEE<br>CHECK# 995014 | 650.00 |
| 03/05 | ACH DEBIT, PUBLIC STORAGE I RENTAL ****00031069860 | 260.24 |
| 03/05 | DEBIT CARD PURCHASE, *****04022198281, AUT 030419 VISA DDA PUR<br>VELLADONA         WWW VELLADONA * DE | 24.74 |
| 03/05 | DEBIT CARD PURCHASE, *****04022198281, AUT 030419 VISA DDA PUR<br>VELLADONA         WWW VELLADONA * DE | 15.39 |
| 03/05 | DEBIT CARD PAYMENT, *****04022198281, AUT 030419 VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753  * CA | 2.99 |
| 03/06 | DEBIT CARD PURCHASE, *****04022198281, AUT 030519 VISA DDA PUR<br>SQ MAIN STREET GRI     WATFORD CITY * ND | 7.45 |
| 03/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 030619 VISA DDA PUR<br>PRIME VIDEO MI0XK0682   888 802 3080 * WA | 15.98 |
| 03/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 030519 VISA DDA PUR<br>WATFORD CITY EVENT CENTE   WATFORD CITY * ND | 7.50 |
| 03/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 030619 VISA DDA PUR<br>SQ MAIN STREET GRI     WATFORD CITY * ND | 7.45 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Mar 01 2019-Mar 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/07 | DEBIT CARD PURCHASE, *****04022198281, AUT 030619 VISA DDA PUR 292 HARDEES    WATFORD CITY * ND | 6.76 |
| 03/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 030619 VISA DDA PUR OUTLAWS BAR  GRILL    WATFORD CITY * ND | 89.61 |
| 03/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 030719 VISA DDA PUR ETSY COM  PLEASANTLYPIN  718 8557955 * NY | 52.99 |
| 03/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 030719 VISA DDA PUR PRIME VIDEO MI5633R30    888 802 3080 * WA | 6.39 |
| 03/11 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.87 |
| 03/11 | ELECTRONIC PMT-TEL, SLS MORTGAGE PAY CSR PAY ****01038201554 | 1,653.08 |
| 03/11 | DEBIT POS, *****04022198281, AUT 030819 DDA PURCH W/CB CASH WISE FOODS 3042    WATFORD CITY * ND | 233.50 |
| 03/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 030819 VISA DDA PUR TOKYO STEAK HOUSE    WATFORD CITY * ND | 118.80 |
| 03/11 | DEBIT POS, *****04022198281, AUT 030919 DDA PURCH W/CB BARRETT PHARMA    WATFORD CITY * ND | 78.74 |
| 03/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 030719 VISA DDA PUR WWW JUSTAWARDMEDALS CO    651 4081111 * MN | 78.25 |
| 03/11 | ELECTRONIC PMT-TEL, ACI SERVICE FEE SERVICEFEE ****01038201550 | 12.50 |
| 03/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 031019 VISA DDA PUR AMAZON MUSIC MW47Y2CS0    888 802 3080 * WA | 8.52 |
| 03/12 | DEBIT CARD PURCHASE, *****04022198281, AUT 031119 VISA DDA PUR FAMILY DOLLAR  11938    WATFORD CITY * ND | 48.07 |
| 03/13 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 265.16 |
| 03/13 | DEBIT CARD PURCHASE, *****04022198281, AUT 031219 VISA DDA PUR PAYPAL  TRISHCALIEN    402 935 7733 * CA | 43.78 |
| 03/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 031219 VISA DDA PUR GIOTTOS    WATFORD CITY * ND | 29.97 |
| 03/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 031219 VISA DDA PUR AMZN MKTP US MW79M6LW0    AMZN COM BILL * WA | 23.00 |
| 03/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 031319 VISA DDA PUR PAYPAL  HUMBOLDTHAB    402 935 7733 * CA | 10.87 |
| 03/14 | DEBIT CARD PURCHASE, *****04022198281, AUT 031219 VISA DDA PUR AMZN MKTP US MI9O21IJ2    AMZN COM BILL * WA | 10.00 |
| 03/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 031219 VISA DDA PUR AMZN MKTP US MW8SB7LH0    AMZN COM BILL * WA | 476.80 |
| 03/15 | NONTD ATM DEBIT, *****04022198281, AUT 031519 DDA WITHDRAW 2209 WOLVES DEN PKW    WATFORD CITY * ND | 202.95 |
| 03/15 | DEBIT CARD PAYMENT, *****04022198281, AUT 031419 VISA DDA PUR AMAZON PRIME    AMZN COM BILL * WA | 126.88 |
| 03/15 | NONTD ATM DEBIT, *****04022198281, AUT 031519 DDA WITHDRAW 2209 WOLVES DEN PKW    WATFORD CITY * ND | 102.95 |
| 03/15 | NONTD ATM DEBIT, *****04022198281, AUT 031519 DDA WITHDRAW 2209 WOLVES DEN PKW    WATFORD CITY * ND | 102.95 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Mar 01 2019-Mar 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 031419 VISA DDA PUR<br>AMZN MKTP US MW5D93ZX0    AMZN COM BILL * WA | 15.32 |
| 03/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 031419 VISA DDA PUR<br>PAYPAL HITECHLIFES    402 935 7733 * CA | 11.89 |
| 03/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 031419 VISA DDA PUR<br>PAYPAL HMZ2018166    402 935 7733 * CA | 9.99 |
| 03/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 031419 VISA DDA PUR<br>AMZN MKTP US MI5K62RN2    AMZN COM BILL * WA | 6.99 |
| 03/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 031219 VISA DDA PUR<br>AMZN MKTP US MI6EJ6IR2    AMZN COM BILL * WA | 2.98 |
| 03/18 | DEBIT POS, *****04022198281, AUT 031619 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 344.88 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031619 VISA DDA PUR<br>FAMILY DOLLAR 11938    WATFORD CITY * ND | 187.66 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031419 VISA DDA PUR<br>AMZN MKTP US MW8645CK2    AMZN COM BILL * WA | 100.93 |
| 03/18 | DEBIT POS, *****04022198281, AUT 031619 DDA PURCHASE<br>BARRETT PHARMA    WATFORD CITY * ND | 73.42 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL GR8SURFING    402 935 7733 * CA | 55.50 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL MENACOUNTRY    402 935 7733 * CA | 37.65 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031619 VISA DDA PUR<br>FAMILY DOLLAR 11938    WATFORD CITY * ND | 37.28 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL DALIX COM    402 935 7733 * CA | 19.99 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL AVLE LLC    402 935 7733 * CA | 19.55 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL NEWLAIBAWAN    402 935 7733 * CA | 16.59 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL MBROADUS12    402 935 7733 * CA | 12.19 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL SUSANYE12    402 935 7733 * CA | 10.52 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA | 9.59 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>PAYPAL GR8SURFING    402 935 7733 * CA | 7.50 |
| 03/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 031519 VISA DDA PUR<br>AMZN MKTP US MW59403Q0    AMZN COM BILL * WA | 3.85 |
| 03/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 031819 VISA DDA PUR<br>PAYPAL DEWHIRSTDP    402 935 7733 * CA | 94.00 |
| 03/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 031719 VISA DDA PUR<br>PAYPAL MEE KIM    402 935 7733 * CA | 64.99 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Mar 01 2019-Mar 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 031719 VISA DDA PUR<br>PAYPAL  BABRANO      402 935 7733 * CA | 27.95 |
| 03/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 031719 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 24.00 |
| 03/19 | DEBIT CARD PAYMENT, *****04022198281, AUT 031719 VISA DDA PUR<br>QVC 577090709101 4OF6      800 367 9444 * PA | 22.97 |
| 03/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 031719 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 8.00 |
| 03/20 | DEBIT CARD PURCHASE, *****04022198281, AUT 031919 VISA DDA PUR<br>PAYPAL  CHATRATHUN3      402 935 7733 * CA | 140.00 |
| 03/20 | DEBIT CARD PAYMENT, *****04022198281, AUT 031919 VISA DDA PUR<br>QVC 524254717301 4OF6      800 367 9444 * PA | 62.11 |
| 03/21 | TDBANK BILL PAY CHECK, PABLO VELEZ<br>CHECK# 995017 | 1,000.00 |
| 03/21 | NONTD ATM DEBIT, *****04022198281, AUT 032119 DDA WITHDRAW<br>100 N MAIN        WATFORD CITY * ND | 502.95 |
| 03/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 032019 VISA DDA PUR<br>SMILING MOOSE DELI  W    WATFORD CITY * ND | 43.86 |
| 03/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 032119 VISA DDA PUR<br>DELTA AIR  006216946588    SALT LAKE CTY * UT | 681.55 |
| 03/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 032119 VISA DDA PUR<br>MCKENZIE COUNTY HOCKEY C    WATFORD CITY * ND | 480.00 |
| 03/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 032319 VISA DDA PUR<br>OUTLAWS BAR  GRILL    WATFORD CITY * ND | 162.20 |
| 03/26 | DEBIT POS, *****04022198281, AUT 032619 DDA PURCHASE<br>KUM  GO  804        WATFORD CITY * ND | 57.79 |
| 03/27 | DEBIT CARD PURCHASE, *****04022198281, AUT 032619 VISA DDA PUR<br>REDBOX  DVD RENTAL      866 733 2693 * IL | 31.15 |
| 03/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 032619 VISA DDA PUR<br>MENARDS WILLISTON ND    WILLISTON * ND | 752.76 |
| 03/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 032519 VISA DDA PUR<br>WILD COW COFFEE AND CREA    WATFORD CITY * ND | 139.67 |
| 03/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 032719 VISA DDA PUR<br>PAYPAL  FCI        402 935 7733 * CA | 50.00 |
| 03/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 032619 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 40.00 |
| 03/28 | DEBIT CARD PURCHASE, *****04022198281, AUT 032719 VISA DDA PUR<br>PAYPAL  FCI        402 935 7733 * CA | 15.00 |
| 03/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 032819 VISA DDA PUR<br>ALLEGRO SANITATION CORPO    201 863 1527 * NJ | 137.80 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Mar 01 2019-Mar 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/29 | DEBIT POS, *****04022198281, AUT 032919 DDA PURCHASE<br>NDGSW JACK  JILL      WATFORD     * ND | 71.16 |
| 03/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 032819 VISA DDA PUR<br>PAYPAL  DORADO1313      402 935 7733  * CA | 20.00 |
| 03/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 032819 VISA DDA PUR<br>AMZN MKTP US MV66Y1X32 A   AMZN COM BILL * WA | 3.18 |
| | Subtotal: | 12,561.54 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/08 | DEP RETURN CHARGEBACK | 950.00 |
| 03/08 | DEP RETURN FEE | 15.00 |
| | Subtotal: | 965.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 10,187.19 | 03/15 | 11,136.00 |
| 03/01 | 10,049.39 | 03/18 | 10,198.90 |
| 03/04 | 14,801.14 | 03/19 | 9,956.99 |
| 03/05 | 15,927.68 | 03/20 | 13,512.88 |
| 03/06 | 15,295.23 | 03/21 | 12,009.93 |
| 03/07 | 17,257.54 | 03/22 | 11,966.07 |
| 03/08 | 14,728.81 | 03/25 | 11,842.32 |
| 03/11 | 11,286.55 | 03/26 | 11,784.53 |
| 03/12 | 11,238.48 | 03/27 | 11,753.38 |
| 03/13 | 10,929.54 | 03/28 | 10,755.95 |
| 03/14 | 11,820.70 | 03/29 | 10,523.81 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Mar 01 2019-Mar 31 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |





| #308 | 03/08 | $1,414.74 |
|---|---|---|

| #995016 | 03/06 | $2,000.00 |
|---|---|---|

## LEDGER ACCOUNT - RENT ROLL MONTHLY

Guadagnino, Gianni

| | | |
|---|---|---|
| RENT ROLL | March, 2019 |
| RUNNING BALANCE | 123x0.00 |

| Unit Numb | ADDRESS | TENANT NAME | NOTE | NOTE2 | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | Amount Owed | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 194 Pine Street | JAYNE FREEMAN | Check 405 | Check | 2,225.00 | 3/2/2019 | 2,225.00 | 0.00 | 0.00 |
| 1 | 252 Suydam Ave | STEPHEN - UNIT 1 | | Deposit | 1,650.00 | 3/5/2019 | 1,650.00 | 0.00 | 0.00 |
| 2 | 252 Suydam Ave | DAVID - UNIT 2 | | Electronic Deposit | 1,950.00 | 3/6/2019 | 2,000.00 | 0.00 | 0.00 |
| 1 | 104 Lafayette | DHRUVA / HERTZ | Check | Check | 2,800.00 | 3/2/2019 | 2,800.00 | 0.00 | 0.00 |
| 1 | 287 Communipaw Ave | Andreas Hertz | owe 500 | Deposit | 1,700.00 | 3/25/2019 | 1,200.00 | 0.00 | 0.00 |
| 2 | 287 Communipaw Ave | Dhruvha (Formerley Ramsey) | | | 1,700.00 | 3/1/2019 | OWE | 0.00 | 0.00 |
| 2 | 287 Communipaw Ave | Andrew Coyta | | Check | 500.00 | 3/11/2019 | 500.00 | 100.00 | 1,875.00 |
| 2 | 287 Communipaw Ave | Jessie | owe 125 | Eviction/Storage | 500.00 | 3/15/2019 | 375.00 | 0.00 | 2,888.00 |
| Garage 1 | 287 Communipaw Ave | Anthony (formerly Ed) | | | 225.00 | 3/1/2019 | OWE | 0.00 | 0.00 |
| Garage 2 | 287 Communipaw Ave | Fish Bar (formerly Richard) | Check 4290 | Check | 100.00 | 3/1/2019 | OWE | 0.00 | 0.00 |
| Garage 3 | 287 Communipaw Ave | Andreas (formerly Richard) | | | 250.00 | 3/1/2019 | OWE | 0.00 | 0.00 |
| Garage 4 | 287 Communipaw Ave | Andreas Hertz | | Check | 200.00 | 3/1/2019 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 287 Communipaw Ave | Paz / Koby Benveristi (Formerly Ed) | bounced check | Check | 200.00 | 3/14/2019 | 665.00 | 0.00 | 0.00 |
| Garage 6 | 287 Communipaw Ave | John Ross | | N/A | 250.00 | 3/1/2019 | TRADE | 0.00 | 0.00 |
| Garage 7 | 287 Communipaw Ave | John Ross | | N/A | 250.00 | 3/1/2019 | TRADE | 0.00 | 0.00 |
| Garage 8 | 287 Communipaw Ave | Paz / Koby Benveristi | | Check | 225.00 | 3/14/2019 | 0.00 | 0.00 | 0.00 |
| Garage 9 | 287 Communipaw Ave | To Be Rented | | N/A | 200.00 | 3/1/2019 | PERSONAL | 0.00 | 0.00 |
| Garage 1 | 252 Suydam Ave | Paz / Koby Benveristi | | Check | 250.00 | 3/14/2019 | 0.00 | 0.00 | 0.00 |
| Garage 2 | 252 Suydam Ave | Andreas (formerly Michael) | | Empty/New Roof | 200.00 | 3/1/2019 | 0.00 | 0.00 | 0.00 |
| Garage 3 | 252 Suydam Ave | Anthony | | Cash Deposited | 200.00 | 3/8/2019 | 425.00 | 0.00 | 0.03 |
| Garage 4 | 252 Suydam Ave | Andreas | | | 200.00 | 3/5/2019 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 252 Suydam Ave | Dan Roorda | | Owe | 200.00 | 3/1/2019 | OWE | 0.00 | 0.00 |
| Parking 1 | 252 Suydam Ave | Andreas | Repair roof | Move out | 0.00 | 3/1/2019 | 0.00 | 0.00 | 0.00 |

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re  Dianna Guadagnino _____,           Case No.   17-12951 _____
         *Debtor*

                                                     Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   April, 2019 _____           Date filed:   May 6, 2019 _____

Line of Business:   Rental Income _____    NAISC Code:   531110 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Dianna Guadagnino
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐ ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐ ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐ ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐ ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐ ☑

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX  ☐ ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL INCOME** | $ | 22922.33 |

#### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 10523.81 |
| Cash on Hand at End of Month | $ | 15430.79 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 15430.79 |

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 18015.33 |

*(Exhibit C)*

### CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 22922.33 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 18015.35 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 4906.98 |

Page 3

B 25C (Official Form 25C) (12/08)

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $           0.00

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $       1,275.00

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?          0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?          0

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                        $       2,000

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                   $      38,000

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                             $          0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                           $          0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 18000 | $ 22922.33 | $ 4922.33 |
| EXPENSES | $ 17500 | $ 18015.35 | $ 515.35 |
| CASH PROFIT | $ 500 | $ 4906.98 | $ 4406.98 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 17000 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 16000 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 1000 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

# Dianna Guadagnino April 1 - 30, 2019

### INCOME DETAIL

April 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| **Ordinary Income/Expenses** | | | | | | |
| Income | | | | | | |
| 287 Communipaw | | | | | | |
| 04/04/2019 | Deposit | | | DEPOSIT | 500.00 | 500.00 |
| **Total for 287 Communipaw** | | | | | **$500.00** | |
| Payroll Income | | | | | | |
| 04/30/2019 | Deposit | | Acumen | NORTH DAKOTA    PAYROLL | 1,967.65 | 1,967.65 |
| **Total for Payroll Income** | | | | | **$1,967.65** | |
| Sales | | | | | | |
| 194 Pine | | | | | | |
| 04/03/2019 | Deposit | | Rent - Jayne | DEPOSIT | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 04/04/2019 | Deposit | | | DEPOSIT | 1,850.00 | 1,850.00 |
| 04/04/2019 | Deposit | | Rent - David | PLASTIQ INC    CREDIT | 2,000.00 | 3,850.00 |
| 04/24/2019 | Deposit | | Rent - David | PLASTIQ INC    CREDIT | 2,000.00 | 5,850.00 |
| **Total for 252 Suydam** | | | | | **$5,850.00** | |
| 287 Communipaw A | | | | | | |
| 04/01/2019 | Deposit | | Andreas | DEPOSIT | 3,200.00 | 3,200.00 |
| 04/01/2019 | Deposit | | Rent - Andreas | DEPOSIT | 1,700.00 | 4,900.00 |
| 04/04/2019 | Deposit | | | DEPOSIT | 1,700.00 | 6,600.00 |
| 04/08/2019 | Deposit | | | DEPOSIT | 600.00 | 7,200.00 |
| 04/11/2019 | Deposit | | Rent - Druva | DEPOSIT | 1,700.00 | 8,900.00 |
| **Total for 287 Communipaw A** | | | | | **$8,900.00** | |
| Garages | | | | | | |
| 04/08/2019 | Deposit | | | DEPOSIT | 425.00 | 425.00 |
| 04/10/2019 | Deposit | | Rent - Koby/Paz | DEPOSIT Bounce check #333 | 960.00 | 1,385.00 |
| 04/15/2019 | Deposit | | Rent - Fish Bar | DEPOSIT | 300.00 | 1,685.00 |
| 04/23/2019 | Deposit | | Rent - Andreas | DEPOSIT | 600.00 | 2,285.00 |
| 04/24/2019 | Deposit | | Rent - Koby/Paz | DEPOSIT | 975.00 | 3,260.00 |
| **Total for Garages** | | | | | **$3,260.00** | |
| **Total for Sales** | | | | | **$20,235.00** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 04/02/2019 | Deposit | | Home Goods | 449215    PAYPAL  DALIX COM 449215    PAYPAL  DALIX COM 4029357733    * CA | 19.99 | 19.99 |
| 04/12/2019 | Deposit | | Retail | 449215    PAYPAL  JESSICASARI 449215    PAYPAL  JESSICASARI 4029357733    * CA | 196.70 | 216.69 |
| 04/30/2019 | Deposit | | Pharmacy | 319509    CVS PHARMACY  08 0862 319509    CVS PHARMACY  08 08628    BISMARCK    * ND | 2.99 | 219.68 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| Total for Uncategorized Income ( 27 ) | | | | | $219.68 | |
| Total for Income | | | | | $22,922.33 | |
| Net Income | | | | | $22,922.33 | |

# Dianna Guadagnino  April 1 - 30, 2019

TRANSACTION DETAIL BY ACCOUNT

April 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 04/01/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042<br>770446    CASH WISE FOODS  3042<br>WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 357.99 | 357.99 |
| 04/01/2019 | Expense | | Retail | 469216    QVC 577173330701 4OF6 469216<br>QVC 577173330701 4OF6      800 367 9444<br>* PA | CHAPTER 11 CHECKING (0334) | 5.71 | 363.70 |
| 04/01/2019 | Expense | | Amazon | 443106    AMZN MKTP US MW0L24VI<br>443106    AMZN MKTP US MW0L24VI2 A<br>AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 117.45 | 481.15 |
| 04/01/2019 | Expense | | Amazon | 469216    PRIME VIDEO MW49H3860<br>469216    PRIME VIDEO MW49H3860<br>888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 14.99 | 496.14 |
| 04/01/2019 | Expense | | Retail | 469216    QVC 577173330701 3OF6 469216<br>QVC 577173330701 3OF6      800 367 9444<br>* PA | CHAPTER 11 CHECKING (0334) | 5.71 | 501.85 |
| 04/02/2019 | Expense | | Amazon | 443106    AMAZON COM MW40O3Q40<br>443106    AMAZON COM MW40O3Q40 AMZ<br>AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 35.40 | 537.25 |
| 04/03/2019 | Expense | | Storage | PUBLIC STORAGE I RENTAL | CHAPTER 11 CHECKING (0334) | 260.24 | 797.49 |
| 04/03/2019 | Expense | | Office Supply | 448347    SCRIBD INC 448347    SCRIBD<br>INC        415 2336230   * CA | CHAPTER 11 CHECKING (0334) | 8.99 | 806.48 |
| 04/03/2019 | Expense | | Utility gas/electric | PUBLIC SERVICE  PSEG | CHAPTER 11 CHECKING (0334) | 270.69 | 1,077.17 |
| 04/03/2019 | Expense | | Quickbooks | 469216    INTUIT  QUICKBOOKS 469216<br>INTUIT  QUICKBOOKS      800 446 8848  *<br>CA | CHAPTER 11 CHECKING (0334) | 35.00 | 1,112.17 |
| 04/04/2019 | Expense | | Coffee | 469216    SQ  LATTE DA 469216      SQ<br>LATTE DA        WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.49 | 1,115.66 |
| 04/04/2019 | Expense | | Amazon | 469216    PRIME VIDEO MW8UI0D20<br>469216    PRIME VIDEO MW8UI0D20<br>888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 8.99 | 1,124.65 |
| 04/05/2019 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216<br>APL ITUNES COM BILL      866 712 7753  *<br>CA | CHAPTER 11 CHECKING (0334) | 2.99 | 1,127.64 |
| 04/08/2019 | Expense | | Coffee | 469216    SQ  LATTE DA 469216      SQ<br>LATTE DA        WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 2.15 | 1,129.79 |
| 04/08/2019 | Expense | | Coffee | 469216    SQ  LATTE DA 469216      SQ<br>LATTE DA        WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 3.22 | 1,133.01 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 77.65 | 1,210.66 |
| 04/09/2019 | Check | 409 | Carrington Mortgage | CHECK # 409 | CHAPTER 11 CHECKING (0334) | 1,759.29 | 2,969.95 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 77.65 | 3,047.60 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHFCKING (0334) | 77.65 | 3,125.25 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 77.65 | 3,202.90 |
| 04/10/2019 | Check | 180 | DIJA | CHECK # 180 | CHAPTER 11 CHECKING (0334) | 650.32 | 3,853.22 |
| 04/10/2019 | Check | 178 | DIJA | CHECK # 178 | CHAPTER 11 CHECKING (0334) | 850.00 | 4,703.22 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 04/10/2019 | Expense | | Coffee | 469216    SQ LATTE DA 469216    SQ LATTE DA         WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 3.49 | 4,706.71 |
| 04/11/2019 | Expense | | Retail | 449215    PAYPAL JESSICASARI 449215 PAYPAL JESSICASARI      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 196.70 | 4,903.41 |
| 04/11/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 202.95 | 5,106.36 |
| 04/11/2019 | Expense | | Home Goods | 449215    PAYPAL 1O5OKO 449215 PAYPAL 1O5OKO          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 10.49 | 5,116.85 |
| 04/11/2019 | Expense | | Carrington Mortgage | CARRINGTON      MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,758.87 | 6,875.72 |
| 04/11/2019 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 CHECKING (0334) | 265.16 | 7,140.88 |
| 04/11/2019 | Expense | | | 443105    HOLIDAY STATIONS 0431 443105 HOLIDAY STATIONS 0431    MINOT    * ND | CHAPTER 11 CHECKING (0334) | 45.70 | 7,186.58 |
| 04/11/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE 432300    WATFORD CITY EVENT CENTE WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 28.50 | 7,215.08 |
| 04/11/2019 | Expense | | Take out restaurant | 442733    MCDONALD S F35745 442733 MCDONALD S F35745      MINOT    * ND | CHAPTER 11 CHECKING (0334) | 18.02 | 7,233.10 |
| 04/11/2019 | Expense | | Office Supply | 469216    AMAZON MUSIC MW5PG8R3 469216    AMAZON MUSIC MW5PG8R32 888 802 3080 * WA | CHAPTER 11 CHECKING (0334) | 8.52 | 7,241.62 |
| 04/11/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE 432300    WATFORD CITY EVENT CENTE WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 4.00 | 7,245.62 |
| 04/11/2019 | Expense | | Home Goods | 449215    PAYPAL DPLONDOS 449215 PAYPAL DPLONDOS         402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 44.88 | 7,290.50 |
| 04/11/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 182.95 | 7,473.45 |
| 04/11/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 202.95 | 7,676.40 |
| 04/12/2019 | Expense | | Rent - Koby/Paz | DEP RETURN CHARGEBACK | CHAPTER 11 CHECKING (0334) | 960.00 | 8,636.40 |
| 04/12/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS 3042 770446    CASH WISE FOODS 3042 WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 322.33 | 8,958.73 |
| 04/12/2019 | Expense | | TD Bank | DEP RETURN FEE | CHAPTER 11 CHECKING (0334) | 15.00 | 8,973.73 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL AQPE 449215 PAYPAL AQPE          402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 42.99 | 9,016.72 |
| 04/15/2019 | Expense | | Take out restaurant | 426979    GIOTTOS 426979    GIOTTOS WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 41.13 | 9,057.85 |
| 04/15/2019 | Expense | | Paypal | 449215    PAYPAL FIGURESKATI 449215 PAYPAL FIGURESKATI      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 15.99 | 9,073.84 |
| 04/15/2019 | Expense | | Clothing | 449215    PAYPAL CALIKIDS201 449215 PAYPAL CALIKIDS201      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 19.90 | 9,093.74 |
| 04/15/2019 | Expense | | Home Goods | 449215    PAYPAL CG ENT LLC 449215 PAYPAL CG ENT LLC       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 400.00 | 9,493.74 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL JESSICALWOO 449215 PAYPAL JESSICALWOO      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 14.57 | 9,508.31 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL WMUSE2425 449215 | CHAPTER 11 | 16.98 | 9,525.29 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | PAYPAL WMUSE2425       402 935 7733 * CA | CHECKING (0334) | | |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL BDLGOO 449215 PAYPAL BDLGOO       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 20.00 | 9,545.29 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL MICHAELZURE 449215 PAYPAL MICHAELZURE       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 20.99 | 9,566.28 |
| 04/15/2019 | Expense | | Clothing | 449215    IGROUPBUY ONLINE 449215 IGROUPBUY ONLINE       IGROUPBUY ONL * NJ | CHAPTER 11 CHECKING (0334) | 49.00 | 9,615.28 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL MJSDWIN17 449215 PAYPAL MJSDWIN17       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 20.00 | 9,635.28 |
| 04/15/2019 | Expense | | Supermarket | 04317841    NDGSW JACK  JILL 04317841 NDGSW JACK  JILL       WATFORD    * ND | CHAPTER 11 CHECKING (0334) | 12.87 | 9,648.15 |
| 04/15/2019 | Expense | | Ebay | 420429    EBAY 800 456 3229 420429 EBAY 800 456 3229       800 4563229 * CA | CHAPTER 11 CHECKING (0334) | 16.49 | 9,664.64 |
| 04/15/2019 | Expense | | Home Goods | 449215    PAYPAL MCEPICAN 449215 PAYPAL MCEPICAN       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 310.00 | 9,974.64 |
| 04/16/2019 | Check | 995018 | Cullen & Dykeman | CHECK # 995018 | CHAPTER 11 CHECKING (0334) | 2,000.00 | 11,974.64 |
| 04/16/2019 | Expense | | Books | 449215    PAYPAL SUSANBRUZZE 449215 PAYPAL SUSANBRUZZE       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 15.00 | 11,989.64 |
| 04/16/2019 | Expense | | Wells Fargo | SLS MORTGAGE PAY CSR PAY | CHAPTER 11 CHECKING (0334) | 1,653.08 | 13,642.72 |
| 04/16/2019 | Expense | | TD Bank | ACI SERVICE FEE  SERVICEFEE | CHAPTER 11 CHECKING (0334) | 12.50 | 13,655.22 |
| 04/16/2019 | Expense | | Gym | 449215    PAYPAL TZHANG2 449215 PAYPAL TZHANG2       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 300.00 | 13,955.22 |
| 04/16/2019 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216 APL ITUNES COM BILL       866 712 7753 * CA | CHAPTER 11 CHECKING (0334) | 9.59 | 13,964.81 |
| 04/17/2019 | Expense | | Amazon | 469216    AMZN MKTP US MZ8212J1 469216    AMZN MKTP US MZ8212J10 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 72.00 | 14,036.81 |
| 04/17/2019 | Expense | | Amazon | 443106    AMAZON COM MZ68X83R0 443106    AMAZON COM MZ68X83R0 AMZ AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 52.53 | 14,089.34 |
| 04/17/2019 | Expense | | Amazon | 443106    AMZN MKTP US MZ9WZ4ZM 443106    AMZN MKTP US MZ9WZ4ZM2 A AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 10.80 | 14,100.14 |
| 04/17/2019 | Expense | | Supermarket | 442733    CASH WISE FOODS  30 442733 CASH WISE FOODS  30       WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 36.77 | 14,136.91 |
| 04/17/2019 | Expense | | Clothing | 442343    PAYPAL TEE53 COM 442343 PAYPAL TEE53 COM       4029357733  S GP | CHAPTER 11 CHECKING (0334) | 64.98 | 14,201.89 |
| 04/17/2019 | Expense | | Office Supply | 449215    PAYPAL BEVERLYOAKS 449215 PAYPAL BEVERLYOAKS       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 15.00 | 14,216.89 |
| 04/17/2019 | Expense | | Paypal | 449215    PAYPAL SHANGHAIZHU 449215 PAYPAL SHANGHAIZHU       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 1.51 | 14,218.40 |
| 04/17/2019 | Expense | | Paypal | 449215    PAYPAL JIAYI WANG 449215 PAYPAL JIAYI WANG       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 1.99 | 14,220.39 |
| 04/17/2019 | Expense | | Office Supply | 449215    PAYPAL AQPE 449215 | CHAPTER 11 | 17.99 | 14,238.38 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| | | | | PAYPAL AQPE          402 935 7733 * CA | CHECKING (0334) | | |
| 04/18/2019 | Expense | | Amazon | 443106    AMZN MKTU US MZ0CO9TH<br>443106    AMZN MKTU US MZ0CO9TH0 A<br>AMZN COM BILL * WA | CHAPTER 11<br>CHECKING (0334) | 239.66 | 14,478.04 |
| 04/18/2019 | Expense | | Amazon | 443106    AMZN MKTU US MZ7EX5TA<br>443106    AMZN MKTU US MZ7EX5TA0 A<br>AMZN COM BILL * WA | CHAPTER 11<br>CHECKING (0334) | 64.87 | 14,542.91 |
| 04/18/2019 | Expense | | Clothing | 449215    PAYPAL XU FANGQING 449215<br>PAYPAL XU FANGQING        402 935 7733<br>* CA | CHAPTER 11<br>CHECKING (0334) | 2.25 | 14,545.16 |
| 04/18/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11<br>CHECKING (0334) | 21.50 | 14,566.66 |
| 04/18/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11<br>CHECKING (0334) | 21.50 | 14,588.16 |
| 04/18/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11<br>CHECKING (0334) | 11.50 | 14,599.66 |
| 04/18/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11<br>CHECKING (0334) | 21.50 | 14,621.16 |
| 04/19/2019 | Expense | | Amazon | 443106    AMZN MKTU US MZ5LT5G4<br>443106    AMZN MKTU US MZ5LT5G41 A<br>AMZN COM BILL * WA | CHAPTER 11<br>CHECKING (0334) | 3.98 | 14,625.14 |
| 04/19/2019 | Expense | | Appliance Repair | 449398    VENMO 449398      VENMO<br>855 812 4430 * NY | CHAPTER 11<br>CHECKING (0334) | 40.00 | 14,665.14 |
| 04/19/2019 | Expense | | Clothing | 449215    PAYPAL XCESSLIMITE 449215<br>PAYPAL XCESSLIMITE        402 935 7733<br>* CA | CHAPTER 11<br>CHECKING (0334) | 8.00 | 14,673.14 |
| 04/19/2019 | Expense | | Retail | 469216    QVC 577090709101 5OF6 469216<br>QVC 577090709101 5OF6      800 367 9444<br>* PA | CHAPTER 11<br>CHECKING (0334) | 22.97 | 14,696.11 |
| 04/22/2019 | Expense | | Books | 449215    PAYPAL ABENARY 449215<br>PAYPAL ABENARY        402 935 7733 *<br>CA | CHAPTER 11<br>CHECKING (0334) | 15.50 | 14,711.61 |
| 04/22/2019 | Expense | | Books | 449215    PAYPAL SINGLEGHMAM 449215<br>PAYPAL SINGLEGHMAM        402 935<br>7733 * CA | CHAPTER 11<br>CHECKING (0334) | 19.50 | 14,731.11 |
| 04/22/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS 3042<br>770446    CASH WISE FOODS 3042<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 7.46 | 14,738.57 |
| 04/22/2019 | Expense | | Supermarket | 04317891  NDGSW JACK  JILL 04317891<br>NDGSW JACK  JILL        WATFORD      *<br>ND | CHAPTER 11<br>CHECKING (0334) | 8.48 | 14,747.05 |
| 04/22/2019 | Expense | | Supermarket | 04317895  NDGSW JACK  JILL 04317895<br>NDGSW JACK  JILL        WATFORD      *<br>ND | CHAPTER 11<br>CHECKING (0334) | 19.47 | 14,766.52 |
| 04/22/2019 | Expense | | Take out restaurant | 426979    GIOTTOS 426979      GIOTTOS<br>WATFORD CITY * ND | CHAPTER 11<br>CHECKING (0334) | 23.72 | 14,790.24 |
| 04/22/2019 | Expense | | Retail | 469216    QVC 524254717301 5OF6 469216<br>QVC 524254717301 5OF6      800 367 9444<br>* PA | CHAPTER 11<br>CHECKING (0334) | 62.11 | 14,852.35 |
| 04/22/2019 | Expense | | Supermarket | 442733    CASH WISE FOODS 30 442733<br>CASH WISE FOODS 30      WATFORD<br>CITY * ND | CHAPTER 11<br>CHECKING (0334) | 86.32 | 14,938.67 |
| 04/22/2019 | Expense | | Clothing | 449215    PAYPAL XCESSLIMITE 449215<br>PAYPAL XCESSLIMITE        402 935 7733<br>* CA | CHAPTER 11<br>CHECKING (0334) | 31.00 | 14,969.67 |
| 04/22/2019 | Expense | | Clothing | 449215    PAYPAL MRSBIGEASY 449215<br>PAYPAL MRSBIGEASY        402 935 7733<br>* CA | CHAPTER 11<br>CHECKING (0334) | 14.99 | 14,984.66 |
| 04/22/2019 | Expense | | Clothing | 449215    PAYPAL SAPILCH 449215 | CHAPTER 11 | 16.35 | 15,001.01 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | PAYPAL SAPILCH        502 935 7733  *  CA | CHECKING (0334) | | |
| 04/22/2019 | Expense | | Gym | 449215    PAYPAL CHERYLTAYLO 449215  PAYPAL CHERYLTAYLO        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 23.70 | 15,024.71 |
| 04/22/2019 | Expense | | Paypal | 449215    PAYPAL KMDNTWIZ 449215  PAYPAL KMDNTWIZ        402 935 7733  *  CA | CHAPTER 11 CHECKING (0334) | 35.45 | 15,060.16 |
| 04/22/2019 | Expense | | Retail | 469216    QVC 577173330701 5OF6 469216  QVC 577173330701 5OF6      800 367 9444  * PA | CHAPTER 11 CHECKING (0334) | 5.71 | 15,065.87 |
| 04/22/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR 11938 423168  FAMILY DOLLAR 11938        WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 147.91 | 15,213.78 |
| 04/22/2019 | Expense | | Books | 449215    PAYPAL TANJAGREBOW 449215  PAYPAL TANJAGREBOW        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 11.16 | 15,224.94 |
| 04/22/2019 | Expense | | Books | 449215    PAYPAL HAPPENSTANC 449215  PAYPAL HAPPENSTANC        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 13.74 | 15,238.68 |
| 04/22/2019 | Expense | | Clothing | 444573    MACYS COM 444573    MACYS COM        800 289 6229  * OH | CHAPTER 11 CHECKING (0334) | 86.83 | 15,325.51 |
| 04/23/2019 | Expense | | Coach | 449215    PAYPAL KSTENEHJEM 449215  PAYPAL KSTENEHJEM        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 30.00 | 15,355.51 |
| 04/24/2019 | Expense | | Ebay | 420429    EBAY 800 456 3229 420429  EBAY 800 456 3229        800 4563229  * CA | CHAPTER 11 CHECKING (0334) | 16.95 | 15,372.46 |
| 04/25/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW  ND000160  2209 WOLVES DEN PKW  WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 102.95 | 15,475.41 |
| 04/25/2019 | Expense | | Keepers Self Storage | 427539    KEEPERS SELF STORAGE  427539    KEEPERS SELF STORAGE  201 9635292  * NJ | CHAPTER 11 CHECKING (0334) | 913.77 | 16,389.18 |
| 04/25/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW  ND000160  2209 WOLVES DEN PKW  WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 202.95 | 16,592.13 |
| 04/26/2019 | Expense | | Garbage Removal / Dumpster mini | 470780    ALLEGRO SANITATION CO  470780    ALLEGRO SANITATION CORPO  201 863 1527  * NJ | CHAPTER 11 CHECKING (0334) | 137.80 | 16,729.93 |
| 04/26/2019 | Expense | | Take out restaurant | 480166    CHINA EXPRESS  HAPPY  480166    CHINA EXPRESS  HAPPY JO  WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 75.63 | 16,805.56 |
| 04/29/2019 | Expense | | Family Dollar | 423168    FAMILY DOLLAR 11938 423168  FAMILY DOLLAR 11938        WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 23.48 | 16,829.04 |
| 04/29/2019 | Expense | | Take out restaurant | 444500    WENDY S 4404 444500  WENDY S 4404            BISMARCK  *  ND | CHAPTER 11 CHECKING (0334) | 28.71 | 16,857.75 |
| 04/29/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE  432300    WATFORD CITY EVENT CENTE  WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 28.50 | 16,886.25 |
| 04/29/2019 | Expense | | Supermarket | 319675    DAN S SUPERMARKE 3103  319675    DAN S SUPERMARKE 3103 N  BISMARK      * ND | CHAPTER 11 CHECKING (0334) | 12.30 | 16,898.55 |
| 04/29/2019 | Expense | | Restaurant | 0001    FRANCESCA S B486 744 0001  FRANCESCA S B486 744 K    BISMARCK  * ND | CHAPTER 11 CHECKING (0334) | 48.12 | 16,946.67 |
| 04/29/2019 | Expense | | Clothing | 400341    OUT OF TOWN CLOTHING  400341    OUT OF TOWN CLOTHING  BISMARCK      * ND | CHAPTER 11 CHECKING (0334) | 33.23 | 16,979.90 |
| 04/29/2019 | Expense | | Target | 32194083  TARGET T  600 KIRKWOO  32194083  TARGET T  600 KIRKWOOD  BISMARCK      * ND | CHAPTER 11 CHECKING (0334) | 10.14 | 16,990.04 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 04/29/2019 | Expense | | Target | 416407     TARGET     0002194 416407 TARGET     00021949     BISMARCK     * ND | CHAPTER 11 CHECKING (0334) | 160.26 | 17,150.30 |
| 04/29/2019 | Expense | | Pharmacy | 319509     CVS PHARMACY  08 0862 319509 CVS PHARMACY  08 08628     BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 9.81 | 17,160.11 |
| 04/30/2019 | Expense | | Take out restaurant | 469216     STARBUCKS STORE 02717 469216     STARBUCKS STORE 02717 BISMARCK     * ND | CHAPTER 11 CHECKING (0334) | 75.00 | 17,235.11 |
| 04/30/2019 | Expense | | Museum | 469216     SHSND MUSEUM STORE 469216 SHSND MUSEUM STORE     BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 154.14 | 17,389.25 |
| 04/30/2019 | Expense | | Hotel | 476501     COUNTRY INN SUITES BI 476501 COUNTRY INN SUITES BIS     BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 374.00 | 17,763.25 |
| 04/30/2019 | Expense | | Pharmacy | 30862801  CVS PHARM 08628  525 30862801  CVS PHARM 08628  525 S BISMARCK     * ND | CHAPTER 11 CHECKING (0334) | 37.96 | 17,801.21 |
| 04/30/2019 | Expense | | Amazon | 443106     AMZN DIGITAL MZ8ML52F 443106     AMZN DIGITAL MZ8ML52F0 8 888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 14.99 | 17,816.20 |

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ  07304

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,523.81 | Average Collected Balance | 16,310.29 |
| Deposits | 16,735.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 6,187.33 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 3,259.61 | Days in Period | 30 |
| Electronic Payments | 13,780.74 | | |
| Other Withdrawals | 975.00 | | |
| Ending Balance | 15,430.79 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | DEPOSIT | 3,200.00 |
| 04/01 | DEPOSIT | 1,700.00 |
| 04/03 | DEPOSIT | 2,225.00 |
| 04/04 | DEPOSIT | 4,050.00 |
| 04/08 | DEPOSIT | 1,025.00 |
| 04/10 | DEPOSIT | 960.00 |
| 04/11 | DEPOSIT | 1,700.00 |
| 04/15 | DEPOSIT | 300.00 |
| 04/23 | DEPOSIT | 600.00 |
| 04/24 | DEPOSIT | 975.00 |
| | Subtotal: | 16,735.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | DEBIT CARD CREDIT, *****04022198281, AUT 040219 VISA DDA REF PAYPAL  DALIX COM        4029357733   * CA | 19.99 |
| 04/04 | CCD DEPOSIT, PLASTIQ INC CREDIT Pymtld 2581386 | 2,000.00 |
| 04/12 | DEBIT CARD CREDIT, *****04022198281, AUT 041219 VISA DDA REF PAYPAL  JESSICASARI      4029357733   * CA | 196.70 |
| 04/24 | CCD DEPOSIT, PLASTIQ INC CREDIT Pymtld 2616895 | 2,000.00 |
| 04/30 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,967.65 |
| 04/30 | POS CREDIT, *****04022198281, AUT 042919 DDA PURCH REF CVS PHARMACY  08 08628     BISMARCK    * ND | 2.99 |
| | Subtotal: | 6,187.33 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 15,430.79 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | - |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 3    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/10 | 178 | 850.00 | 04/09 | 409* | 1,759.29 |
| 04/10 | 180* | 650.32 | | | |
| | | | | Subtotal: | 3,259.61 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | DEBIT POS, *****04022198281, AUT 033019 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 357.99 |
| 04/01 | DEBIT CARD PURCHASE, *****04022198281, AUT 032819 VISA DDA PUR<br>AMZN MKTP US MW0L24VI2 A    AMZN COM BILL * WA | 117.45 |
| 04/01 | DEBIT CARD PURCHASE, *****04022198281, AUT 033019 VISA DDA PUR<br>PRIME VIDEO MW49H3860    888 802 3080 * WA | 14.99 |
| 04/01 | DEBIT CARD PAYMENT, *****04022198281, AUT 032819 VISA DDA PUR<br>QVC 577173330701 4OF6    800 367 9444 * PA | 5.71 |
| 04/01 | DEBIT CARD PAYMENT, *****04022198281, AUT 032819 VISA DDA PUR<br>QVC 577173330701 3OF6    800 367 9444 * PA | 5.71 |
| 04/02 | DEBIT CARD PURCHASE, *****04022198281, AUT 032819 VISA DDA PUR<br>AMAZON COM MW4O03Q40 AMZ    AMZN COM BILL * WA | 35.40 |
| 04/03 | ACH DEBIT, PUBLIC SERVICE PSEG ****70021704 | 270.69 |
| 04/03 | ACH DEBIT, PUBLIC STORAGE I RENTAL ****00031243423 | 260.24 |
| 04/03 | DEBIT CARD PAYMENT, *****04022198281, AUT 040219 VISA DDA PUR<br>INTUIT  QUICKBOOKS    800 446 8848 * CA | 35.00 |
| 04/03 | DEBIT CARD PAYMENT, *****04022198281, AUT 040119 VISA DDA PUR<br>SCRIBD INC    415 2336230 * CA | 8.99 |
| 04/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 040319 VISA DDA PUR<br>PRIME VIDEO MW8UI0D20    888 802 3080 * WA | 8.99 |
| 04/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 040319 VISA DDA PUR<br>SQ  LATTE DA    WATFORD CITY * ND | 3.49 |
| 04/05 | DEBIT CARD PAYMENT, *****04022198281, AUT 040419 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA | 2.99 |
| 04/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 040519 VISA DDA PUR<br>SQ  LATTE DA    WATFORD CITY * ND | 3.22 |
| 04/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 040519 VISA DDA PUR<br>SQ  LATTE DA    WATFORD CITY * ND | 2.15 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING    BISMARCKFIGUR * ND | 77.65 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING    BISMARCKFIGUR * ND | 77.65 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING    BISMARCKFIGUR * ND | 77.65 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING    BISMARCKFIGUR * ND | 77.65 |
| 04/10 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>SQ  LATTE DA    WATFORD CITY * ND | 3.49 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/11 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.87 |
| 04/11 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 265.16 |
| 04/11 | NONTD ATM DEBIT, *****04022198281, AUT 041119 DDA WITHDRAW<br>2209 WOLVES DEN PKW      WATFORD CITY * ND | 202.95 |
| 04/11 | NONTD ATM DEBIT, *****04022198281, AUT 041119 DDA WITHDRAW<br>2209 WOLVES DEN PKW      WATFORD CITY * ND | 202.95 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>PAYPAL  JESSICASARI      402 935 7733 * CA | 196.70 |
| 04/11 | NONTD ATM DEBIT, *****04022198281, AUT 041119 DDA WITHDRAW<br>2209 WOLVES DEN PKW      WATFORD CITY * ND | 182.95 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>HOLIDAY STATIONS 0431      MINOT      * ND | 45.70 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>PAYPAL  DPLONDOS      402 935 7733 * CA | 44.88 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 28.50 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>MCDONALD S F35745      MINOT      * ND | 18.02 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>PAYPAL  1O5OKO      402 935 7733 * CA | 10.49 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>AMAZON MUSIC MW5PG8R32      888 802 3080 * WA | 8.52 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 4.00 |
| 04/12 | DEBIT POS, *****04022198281, AUT 041219 DDA PURCHASE<br>CASH WISE FOODS 3042      WATFORD CITY * ND | 322.33 |
| 04/12 | ELECTRONIC PMT-WEB, PAYPAL ECHECK ****381894378 | 196.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041119 VISA DDA PUR<br>PAYPAL  CG ENT LLC      402 935 7733 * CA | 400.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041219 VISA DDA PUR<br>PAYPAL  MCEPICAN      402 935 7733 * CA | 310.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>IGROUPBUY ONLINE      IGROUPBUY ONL * NJ | 49.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041219 VISA DDA PUR<br>PAYPAL  AQPE      402 935 7733 * CA | 42.99 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041119 VISA DDA PUR<br>GIOTTOS      WATFORD CITY * ND | 41.13 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL  MICHAELZURE      402 935 7733 * CA | 20.99 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>PAYPAL  BDLGOO      402 935 7733 * CA | 20.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL  MJSDWIN17      402 935 7733 * CA | 20.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender    


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>PAYPAL CALIKIDS201      402 935 7733  * CA | 19.90 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL WMUSE2425      402 935 7733  * CA | 16.98 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>EBAY 800 456 3229      800 4563229  * CA | 16.49 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL FIGURESKATI      402 935 7733  * CA | 15.99 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>PAYPAL JESSICALWOO      402 935 7733  * CA | 14.57 |
| 04/15 | DEBIT POS, *****04022198281, AUT 041319 DDA PURCHASE<br>NDGSW JACK  JILL      WATFORD      * ND | 12.87 |
| 04/16 | TDBANK BILL PAY CHECK,<br>CULLEN AND DYKMAN LLP<br>CHECK# 995018 | 2,000.00 |
| 04/16 | ELECTRONIC PMT-TEL, SLS MORTGAGE PAY CSR PAY ****01051327593 | 1,653.08 |
| 04/16 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL TZHANG2      402 935 7733  * CA | 300.00 |
| 04/16 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL SUSANBRUZZE      402 935 7733  * CA | 15.00 |
| 04/16 | ELECTRONIC PMT-TEL, ACI SERVICE FEE SERVICEFEE ****01051327592 | 12.50 |
| 04/16 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>APL ITUNES COM BILL      866 712 7753  * CA | 9.59 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMZN MKTP US MZ8212J10      AMZN COM BILL * WA | 72.00 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL TEE53 COM      4029357733   S GP | 64.98 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMAZON COM MZ68X83R0 AMZ    AMZN COM BILL * WA | 52.53 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>CASH WISE FOODS 30      WATFORD CITY  * ND | 36.77 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL AQPE      402 935 7733  * CA | 17.99 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL BEVERLYOAKS      402 935 7733  * CA | 15.00 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMZN MKTP US MZ9WZ4ZM2 A    AMZN COM BILL * WA | 10.80 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL GUOXIAOLI      402 935 7733  * CA | 3.15 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL JIAYI WANG      402 935 7733  * CA | 1.99 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL SHANGHAIZHU      402 935 7733  * CA | 1.51 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMZN MKTP US MZ0CO9TH0 A    AMZN COM BILL * WA | 239.66 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>AMZN MKTP US MZ7EX5TA0 A    AMZN COM BILL * WA | 64.87 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 21.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 21.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 21.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 11.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL  XU FANGQING     402 935 7733 * CA | 2.25 |
| 04/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>VENMO            855 812 4430 * NY | 40.00 |
| 04/19 | DEBIT CARD PAYMENT, *****04022198281, AUT 041819 VISA DDA PUR<br>QVC 577090709101 5OF6     800 367 9444 * PA | 22.97 |
| 04/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>PAYPAL  XCESSLIMITE     402 935 7733 * CA | 8.00 |
| 04/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>AMZN MKTP US MZ5LT5G41 A    AMZN COM BILL * WA | 3.98 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042019 VISA DDA PUR<br>FAMILY DOLLAR 11938      WATFORD CITY * ND | 147.91 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>MACYS   COM          800 289 6229 * OH | 86.83 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042019 VISA DDA PUR<br>CASH WISE FOODS 30      WATFORD CITY * ND | 86.32 |
| 04/22 | DEBIT CARD PAYMENT, *****04022198281, AUT 041919 VISA DDA PUR<br>QVC 524254717301 5OF6     800 367 9444 * PA | 62.11 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  KMDNTWIZ     402 935 7733 * CA | 35.45 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  XCESSLIMITE     402 935 7733 * CA | 31.00 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>GIOTTOS            WATFORD CITY * ND | 23.72 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  CHERYLTAYLO     402 935 7733 * CA | 23.70 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  SINGLEGHMAM     402 935 7733 * CA | 19.50 |
| 04/22 | DEBIT POS, *****04022198281, AUT 042219 DDA PURCHASE<br>NDGSW JACK  JILL       WATFORD      * ND | 19.47 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 041919 VISA DDA PUR<br>PAYPAL  SAPILCH       402 935 7733 * CA | 16.35 |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  ABENARY          402 935 7733  * CA | 15.50 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  MRSBIGEASY       402 935 7733  * CA | 14.99 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  HAPPENSTANC      402 935 7733  * CA | 13.74 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL  TANJAGREBOW      402 935 7733  * CA | 11.16 |
| 04/22 | DEBIT POS, *****04022198281, AUT 042019 DDA PURCHASE<br>NDGSW JACK  JILL        WATFORD      * ND | 8.48 |
| 04/22 | DEBIT POS, *****04022198281, AUT 042019 DDA PURCHASE<br>CASH WISE FOODS  3042    WATFORD CITY * ND | 7.46 |
| 04/22 | DEBIT CARD PAYMENT, *****04022198281, AUT 041919 VISA DDA PUR<br>QVC 577173330701 5OF6    800 367 9444  * PA | 5.71 |
| 04/23 | DEBIT CARD PURCHASE, *****04022198281, AUT 042219 VISA DDA PUR<br>PAYPAL  KSTENEHJEM       402 935 7733  * CA | 30.00 |
| 04/24 | DEBIT CARD PURCHASE, *****04022198281, AUT 042319 VISA DDA PUR<br>EBAY 800 456 3229       800 4563229  * CA | 16.95 |
| 04/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 042419 VISA DDA PUR<br>KEEPERS SELF STORAGE    201 9635292  * NJ | 913.77 |
| 04/25 | NONTD ATM DEBIT, *****04022198281, AUT 042519 DDA WITHDRAW<br>2209 WOLVES DEN PKW     WATFORD CITY * ND | 202.95 |
| 04/25 | NONTD ATM DEBIT, *****04022198281, AUT 042519 DDA WITHDRAW<br>2209 WOLVES DEN PKW     WATFORD CITY * ND | 102.95 |
| 04/26 | DEBIT CARD PURCHASE, *****04022198281, AUT 042519 VISA DDA PUR<br>ALLEGRO SANITATION CORPO  201 863 1527  * NJ | 137.80 |
| 04/26 | DEBIT CARD PURCHASE, *****04022198281, AUT 042419 VISA DDA PUR<br>CHINA EXPRESS  HAPPY JO  WATFORD CITY * ND | 75.63 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042819 VISA DDA PUR<br>TARGET       00021949   BISMARCK   * ND | 160.26 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>FRANCESCA S B486 744 K    BISMARCK    * ND | 48.12 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>OUT OF TOWN CLOTHING      BISMARCK    * ND | 33.23 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042719 VISA DDA PUR<br>WENDY S 4404            BISMARCK    * ND | 28.71 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042519 VISA DDA PUR<br>WATFORD CITY EVENT CENTE  WATFORD CITY * ND | 28.50 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042619 VISA DDA PUR<br>FAMILY DOLLAR  11938     WATFORD CITY * ND | 23.48 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>DAN S SUPERMARKE 3103 N  BISMARK    * ND | 12.30 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042719 DDA PURCHASE<br>TARGET T 600 KIRKWOOD    BISMARCK   * ND | 10.14 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>CVS PHARMACY  08 08628     BISMARCK     * ND | 9.81 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042619 VISA DDA PUR<br>COUNTRY INN SUITES BIS     BISMARCK     * ND | 374.00 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042819 VISA DDA PUR<br>SHSND MUSEUM STORE     BISMARCK     * ND | 154.14 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042819 VISA DDA PUR<br>STARBUCKS STORE 02717     BISMARCK     * ND | 75.00 |
| 04/30 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>CVS PHARM 08628  525 S     BISMARCK     * ND | 37.96 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042919 VISA DDA PUR<br>AMZN DIGITAL MZ8ML52F0 8     888 802 3080 * WA | 14.99 |
| | Subtotal: | 13,780.74 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/12 | DEP RETURN CHARGEBACK | 960.00 |
| 04/12 | DEP RETURN FEE | 15.00 |
| | Subtotal: | 975.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 10,523.81 | 04/16 | 13,739.69 |
| 04/01 | 14,921.96 | 04/17 | 13,462.97 |
| 04/02 | 14,906.55 | 04/18 | 13,080.19 |
| 04/03 | 16,556.63 | 04/19 | 13,005.24 |
| 04/04 | 22,594.15 | 04/22 | 12,375.84 |
| 04/05 | 22,591.16 | 04/23 | 12,945.84 |
| 04/08 | 23,610.79 | 04/24 | 15,903.89 |
| 04/09 | 21,540.90 | 04/25 | 14,684.22 |
| 04/10 | 20,997.09 | 04/26 | 14,470.79 |
| 04/11 | 19,727.40 | 04/29 | 14,116.24 |
| 04/12 | 18,430.77 | 04/30 | 15,430.79 |
| 04/15 | 17,729.86 | | |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

STATEMENT OF ACCOUNT

Page:                                   9 of 9
Statement Period:    Apr 01 2019-Apr 30 2019
Cust Ref #:              4340580334-039-E-***
Primary Account #:            434-0580334

| #178 | 04/10 | $850.00 |
|---|---|---|

| #180 | 04/10 | $650.32 |
|---|---|---|

| #409 | 04/09 | $1,759.29 |
|---|---|---|

## LEDGER ACCOUNT - RENT ROLL MONTHLY

Claudiagadaw, Illinois

| RENT ROLL | April, 2019 |
|---|---|
| RUNNING BALANCE | 26825.00 |

| Unit Numb | ADDRESS | TENANT NAME | NOTE | NOTE2 | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | Amount Owed | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 104 Pine Street | JAYNE FREEMAN | Check 405 | Check | 2,225.00 | 4/3/2019 | 2,225.00 | 0.00 | 0.00 |
| 1 | 252 Suydam Ave | STEPHEN - UNIT 1 | | Money Order | 1,850.00 | 4/4/2019 | 1,850.00 | 0.00 | 0.00 |
| 2 | 252 Suydam Ave | DAVID - UNIT 2 | 2000 4/4 prepay May | Deposit | 1,950.00 | 4/24/2019 | 4,000.00 | 0.00 | 0.00 |
| 1 | 104 Lafayette | DHRUVA / HERTZ (Stay Vegan) | Check | Check | 2,600.00 | 4/23/2019 | 2,600.00 | 0.00 | 0.00 |
| 1 | 287 Communipaw Ave | Andreas Hertz | owe 500 plus another month | Deposit | 1,700.00 | 4/1/2019 | 3,200.00 | 0.00 | 500.00 |
| 2 | 287 Communipaw Ave | Druvha (Formerley Ramsey) | 2 chks. 1 dated Mar 1 and 1 for Apr | Check | 1,700.00 | 4/4/2019 | 3,400.00 | 0.00 | 1,700.00 |
| 2 | 287 Communipaw Ave | Andrew Coyle | | Check | 500.00 | 4/4/2019 | 500.00 | 100.00 | 1,675.00 |
| 2 | 287 Communipaw Ave | Jessie | owes 125 | Eviction/Storage | 500.00 | 4/8/2019 | 600.00 | 0.00 | 2,985.00 |
| Garage 1 | 287 Communipaw Ave | Anthony (formerly Eli) | | | 225.00 | 4/8/2019 | 425.00 | 0.00 | 0.00 |
| Garage 2 | 287 Communipaw Ave | Fish Bar (formerly Richard) | Check 4317 | Pays for Mar Apr May | 100.00 | 4/16/2019 | 300.00 | 0.00 | 0.00 |
| Garage 3 | 287 Communipaw Ave | Andreas (formerly Richard) | | | 250.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 |
| Garage 4 | 287 Communipaw Ave | Andreas Hertz | | Check | 200.00 | 4/23/2019 | 600.00 | 0.00 | 0.00 |
| Garage 5 | 287 Communipaw Ave | Paz / Koby Benveristi (Formerly Eli) | bounced check again 960 #333 | Check | 260.00 | 4/24/2019 | 975.00 | 0.00 | 0.00 |
| Garage 6 | 287 Communipaw Ave | John Ross | | NA | 250.00 | 4/1/2019 | TRADE | 0.00 | 0.00 |
| Garage 7 | 287 Communipaw Ave | John Ross | | NA | 250.00 | 4/1/2019 | TRADE | 0.00 | 0.00 |
| Garage 8 | 287 Communipaw Ave | Paz / Koby Benveristi | | Check | 225.00 | 4/24/2019 | 0.00 | 0.00 | 0.00 |
| Garage 9 | 287 Communipaw Ave | To Be Rented | | NA | 200.00 | 4/1/2019 | PERSONAL | 0.00 | 0.00 |
| Garage 1 | 252 Suydam Ave | Paz / Koby Benveristi | | Check | 250.00 | 4/24/2019 | 0.00 | 0.00 | 0.00 |
| Garage 2 | 252 Suydam Ave | Andreas (formerly Michael) | | Empty/New Roof | 200.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 |
| Garage 3 | 252 Suydam Ave | Anthony | | Cash Deposited | 200.00 | 4/8/2019 | 0.00 | 0.00 | 0.00 |
| Garage 4 | 252 Suydam Ave | Andreas | | | 200.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 |
| Garage 5 | 252 Suydam Ave | Dan Roorda | Will pay in May | Owe | 200.00 | 4/1/2019 | OWE | 0.00 | 0.00 |
| Parking 1 | 252 Suydam Ave | Andreas | Repair roof | Move out | 0.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 |