B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## District of New Jersey

In re   Dianna Guadagnino                    ,          Case No.   17-12951
_____
*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   April, 2019                          Date filed:   May 6, 2019

Line of Business:   Rental Income             NAISC Code:   531110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Dianna Guadagnino
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.    HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?       ☐    ☑

15.    DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?        ☐    ☑

16.    HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                ☐    ☑

17.    HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?     ☐    ☑

18.    HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐    ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX    ☐    ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 22922.33 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 10523.81 |
| Cash on Hand at End of Month | $ | 15430.79 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 15430.79 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 18015.33 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 22922.33 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 18015.35 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 4906.98 |

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| **TOTAL PAYABLES** | $ | 0.00 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| **TOTAL RECEIVABLES** | $ | 1,275.00 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 2,000 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 38,000 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 18000 | $ | 22922.33 | $ | 4922.33 |
| EXPENSES | $ | 17500 | $ | 18015.35 | $ | 515.35 |
| CASH PROFIT | $ | 500 | $ | 4906.98 | $ | 4406.98 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 17000 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 16000 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 1000 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

# Dianna Guadagnino April 1 - 30, 2019

## INCOME DETAIL

April 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| Ordinary Income/Expenses | | | | | | |
| Income | | | | | | |
| 287 Communipaw | | | | | | |
| 04/04/2019 | Deposit | | | DEPOSIT | 500.00 | 500.00 |
| **Total for 287 Communipaw** | | | | | **$500.00** | |
| Payroll Income | | | | | | |
| 04/30/2019 | Deposit | | Acumen | NORTH DAKOTA        PAYROLL | 1,967.65 | 1,967.65 |
| **Total for Payroll Income** | | | | | **$1,967.65** | |
| Sales | | | | | | |
| 194 Pine | | | | | | |
| 04/03/2019 | Deposit | | Rent - Jayne | DEPOSIT | 2,225.00 | 2,225.00 |
| **Total for 194 Pine** | | | | | **$2,225.00** | |
| 252 Suydam | | | | | | |
| 04/04/2019 | Deposit | | | DEPOSIT | 1,850.00 | 1,850.00 |
| 04/04/2019 | Deposit | | Rent - David | PLASTIQ INC       CREDIT | 2,000.00 | 3,850.00 |
| 04/24/2019 | Deposit | | Rent - David | PLASTIQ INC       CREDIT | 2,000.00 | 5,850.00 |
| **Total for 252 Suydam** | | | | | **$5,850.00** | |
| 287 Communipaw A | | | | | | |
| 04/01/2019 | Deposit | | Andreas | DEPOSIT | 3,200.00 | 3,200.00 |
| 04/01/2019 | Deposit | | Rent - Andreas | DEPOSIT | 1,700.00 | 4,900.00 |
| 04/04/2019 | Deposit | | | DEPOSIT | 1,700.00 | 6,600.00 |
| 04/08/2019 | Deposit | | | DEPOSIT | 600.00 | 7,200.00 |
| 04/11/2019 | Deposit | | Rent - Druva | DEPOSIT | 1,700.00 | 8,900.00 |
| **Total for 287 Communipaw A** | | | | | **$8,900.00** | |
| Garages | | | | | | |
| 04/08/2019 | Deposit | | | DEPOSIT | 425.00 | 425.00 |
| 04/10/2019 | Deposit | | Rent - Koby/Paz | DEPOSIT Bounce check #333 | 960.00 | 1,385.00 |
| 04/15/2019 | Deposit | | Rent - Fish Bar | DEPOSIT | 300.00 | 1,685.00 |
| 04/23/2019 | Deposit | | Rent - Andreas | DEPOSIT | 600.00 | 2,285.00 |
| 04/24/2019 | Deposit | | Rent - Koby/Paz | DEPOSIT | 975.00 | 3,260.00 |
| **Total for Garages** | | | | | **$3,260.00** | |
| **Total for Sales** | | | | | **$20,235.00** | |
| Uncategorized Income ( 27 ) | | | | | | |
| 04/02/2019 | Deposit | | Home Goods | 449215    PAYPAL  DALIX COM 449215    PAYPAL  DALIX COM 4029357733   * CA | 19.99 | 19.99 |
| 04/12/2019 | Deposit | | Retail | 449215    PAYPAL  JESSICASARI 449215    PAYPAL  JESSICASARI 4029357733   * CA | 196.70 | 216.69 |
| 04/30/2019 | Deposit | | Pharmacy | 319509    CVS PHARMACY  08 0862 319509    CVS PHARMACY  08 08628    BISMARCK    * ND | 2.99 | 219.68 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|--------|---------|
| Total for Uncategorized Income ( 27 ) | | | | | $219.68 | |
| Total for Income | | | | | $22,922.33 | |
| Net Income | | | | | $22,922.33 | |

# Dianna Guadagnino  April 1 - 30, 2019

## TRANSACTION DETAIL BY ACCOUNT
April 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 04/01/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042<br>770446    CASH WISE FOODS  3042<br>WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 357.99 | 357.99 |
| 04/01/2019 | Expense | | Retail | 469216    QVC 577173330701 4OF6 469216<br>QVC 577173330701 4OF6      800 367 9444<br>* PA | CHAPTER 11 CHECKING (0334) | 5.71 | 363.70 |
| 04/01/2019 | Expense | | Amazon | 443106    AMZN MKTP US MW0L24VI<br>443106    AMZN MKTP US MW0L24VI2 A<br>AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 117.45 | 481.15 |
| 04/01/2019 | Expense | | Amazon | 469216    PRIME VIDEO MW49H3860<br>469216    PRIME VIDEO MW49H3860<br>888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 14.99 | 496.14 |
| 04/01/2019 | Expense | | Retail | 469216    QVC 577173330701 3OF6 469216<br>QVC 577173330701 3OF6      800 367 9444<br>* PA | CHAPTER 11 CHECKING (0334) | 5.71 | 501.85 |
| 04/02/2019 | Expense | | Amazon | 443106    AMAZON COM MW4O03Q40<br>443106    AMAZON COM MW4O03Q40 AMZ<br>AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 35.40 | 537.25 |
| 04/03/2019 | Expense | | Storage | PUBLIC STORAGE I RENTAL | CHAPTER 11 CHECKING (0334) | 260.24 | 797.49 |
| 04/03/2019 | Expense | | Office Supply | 448347    SCRIBD INC 448347    SCRIBD INC         415 2336230   * CA | CHAPTER 11 CHECKING (0334) | 8.99 | 806.48 |
| 04/03/2019 | Expense | | Utility gas/electric | PUBLIC SERVICE  PSEG | CHAPTER 11 CHECKING (0334) | 270.69 | 1,077.17 |
| 04/03/2019 | Expense | | Quickbooks | 469216    INTUIT  QUICKBOOKS 469216<br>INTUIT  QUICKBOOKS      800 446 8848  *<br>CA | CHAPTER 11 CHECKING (0334) | 35.00 | 1,112.17 |
| 04/04/2019 | Expense | | Coffee | 469216    SQ LATTE DA 469216    SQ<br>LATTE DA         WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 3.49 | 1,115.66 |
| 04/04/2019 | Expense | | Amazon | 469216    PRIME VIDEO MW8UI0D20<br>469216    PRIME VIDEO MW8UI0D20<br>888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 8.99 | 1,124.65 |
| 04/05/2019 | Expense | | Apple iCloud | 469216    APL ITUNES COM BILL 469216<br>APL ITUNES COM BILL      866 712 7753  *<br>CA | CHAPTER 11 CHECKING (0334) | 2.99 | 1,127.64 |
| 04/08/2019 | Expense | | Coffee | 469216    SQ LATTE DA 469216    SQ<br>LATTE DA         WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 2.15 | 1,129.79 |
| 04/08/2019 | Expense | | Coffee | 469216    SQ LATTE DA 469216    SQ<br>LATTE DA         WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 3.22 | 1,133.01 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 77.65 | 1,210.66 |
| 04/09/2019 | Check | 409 | Carrington Mortgage | CHECK # 409 | CHAPTER 11 CHECKING (0334) | 1,759.29 | 2,969.95 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 77.65 | 3,047.60 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 77.65 | 3,125.25 |
| 04/09/2019 | Expense | | Gym | 449215    BISMARCKFIGURESKATING<br>449215    BISMARCKFIGURESKATING<br>BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 77.65 | 3,202.90 |
| 04/10/2019 | Check | 180 | DIJA | CHECK # 180 | CHAPTER 11 CHECKING (0334) | 650.32 | 3,853.22 |
| 04/10/2019 | Check | 178 | DIJA | CHECK # 178 | CHAPTER 11 CHECKING (0334) | 850.00 | 4,703.22 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 04/10/2019 | Expense | | Coffee | 469216    SQ  LATTE DA 469216    SQ LATTE DA        WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 3.49 | 4,706.71 |
| 04/11/2019 | Expense | | Retail | 449215    PAYPAL  JESSICASARI 449215 PAYPAL  JESSICASARI        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 196.70 | 4,903.41 |
| 04/11/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 202.95 | 5,106.36 |
| 04/11/2019 | Expense | | Home Goods | 449215    PAYPAL  1O5OKO 449215 PAYPAL  1O5OKO        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 10.49 | 5,116.85 |
| 04/11/2019 | Expense | | Carrington Mortgage | CARRINGTON        MORTGAGE | CHAPTER 11 CHECKING (0334) | 1,758.87 | 6,875.72 |
| 04/11/2019 | Expense | | Verizon Wireless | VERIZON WIRELESS PAYMENTS | CHAPTER 11 CHECKING (0334) | 265.16 | 7,140.88 |
| 04/11/2019 | Expense | | | 443105    HOLIDAY STATIONS 0431 443105 HOLIDAY STATIONS 0431        MINOT        * ND | CHAPTER 11 CHECKING (0334) | 45.70 | 7,186.58 |
| 04/11/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE 432300    WATFORD CITY EVENT CENTE WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 28.50 | 7,215.08 |
| 04/11/2019 | Expense | | Take out restaurant | 442733    MCDONALD S F35745 442733 MCDONALD S F35745        MINOT        * ND | CHAPTER 11 CHECKING (0334) | 18.02 | 7,233.10 |
| 04/11/2019 | Expense | | Office Supply | 469216    AMAZON MUSIC MW5PG8R3 469216    AMAZON MUSIC MW5PG8R32 888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 8.52 | 7,241.62 |
| 04/11/2019 | Expense | | Gym | 432300    WATFORD CITY EVENT CE 432300    WATFORD CITY EVENT CENTE WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 4.00 | 7,245.62 |
| 04/11/2019 | Expense | | Home Goods | 449215    PAYPAL  DPLONDOS 449215 PAYPAL  DPLONDOS        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 44.88 | 7,290.50 |
| 04/11/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 182.95 | 7,473.45 |
| 04/11/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 202.95 | 7,676.40 |
| 04/12/2019 | Expense | | Rent - Koby/Paz | DEP RETURN CHARGEBACK | CHAPTER 11 CHECKING (0334) | 960.00 | 8,636.40 |
| 04/12/2019 | Expense | | Supermarket | 770446    CASH WISE FOODS  3042 770446    CASH WISE FOODS  3042 WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 322.33 | 8,958.73 |
| 04/12/2019 | Expense | | TD Bank | DEP RETURN FEE | CHAPTER 11 CHECKING (0334) | 15.00 | 8,973.73 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL  AQPE 449215 PAYPAL  AQPE        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 42.99 | 9,016.72 |
| 04/15/2019 | Expense | | Take out restaurant | 426979    GIOTTOS 426979    GIOTTOS WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 41.13 | 9,057.85 |
| 04/15/2019 | Expense | | Paypal | 449215    PAYPAL  FIGURESKATI 449215 PAYPAL  FIGURESKATI        402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 15.99 | 9,073.84 |
| 04/15/2019 | Expense | | Clothing | 449215    PAYPAL  CALIKIDS201 449215 PAYPAL  CALIKIDS201        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 19.90 | 9,093.74 |
| 04/15/2019 | Expense | | Home Goods | 449215    PAYPAL  CG ENT LLC 449215 PAYPAL  CG ENT LLC        402 935 7733  * CA | CHAPTER 11 CHECKING (0334) | 400.00 | 9,493.74 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL  JESSICALWOO 449215 PAYPAL  JESSICALWOO        402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 14.57 | 9,508.31 |
| 04/15/2019 | Expense | | Office Supply | 449215    PAYPAL  WMUSE2425 449215 | CHAPTER 11 | 16.98 | 9,525.29 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | PAYPAL WMUSE2425       402 935 7733 * CA | CHECKING (0334) | | |
| 04/15/2019 | Expense | | Office Supply | 449215   PAYPAL BDLGOO 449215 PAYPAL BDLGOO       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 20.00 | 9,545.29 |
| 04/15/2019 | Expense | | Office Supply | 449215   PAYPAL MICHAELZURE 449215 PAYPAL MICHAELZURE       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 20.99 | 9,566.28 |
| 04/15/2019 | Expense | | Clothing | 449215   IGROUPBUY ONLINE 449215 IGROUPBUY ONLINE       IGROUPBUY ONL * NJ | CHAPTER 11 CHECKING (0334) | 49.00 | 9,615.28 |
| 04/15/2019 | Expense | | Office Supply | 449215   PAYPAL MJSDWIN17 449215 PAYPAL MJSDWIN17       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 20.00 | 9,635.28 |
| 04/15/2019 | Expense | | Supermarket | 04317841   NDGSW JACK   JILL 04317841 NDGSW JACK   JILL       WATFORD   * ND | CHAPTER 11 CHECKING (0334) | 12.87 | 9,648.15 |
| 04/15/2019 | Expense | | Ebay | 420429   EBAY 800 456 3229 420429 EBAY 800 456 3229       800 4563229 * CA | CHAPTER 11 CHECKING (0334) | 16.49 | 9,664.64 |
| 04/15/2019 | Expense | | Home Goods | 449215   PAYPAL MCEPICAN 449215 PAYPAL MCEPICAN       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 310.00 | 9,974.64 |
| 04/16/2019 | Check | 995018 | Cullen & Dykeman | CHECK # 995018 | CHAPTER 11 CHECKING (0334) | 2,000.00 | 11,974.64 |
| 04/16/2019 | Expense | | Books | 449215   PAYPAL SUSANBRUZZE 449215 PAYPAL SUSANBRUZZE       402 935 7733 * LA | CHAPTER 11 CHECKING (0334) | 15.00 | 11,989.64 |
| 04/16/2019 | Expense | | Wells Fargo | SLS MORTGAGE PAY CSR PAY | CHAPTER 11 CHECKING (0334) | 1,653.08 | 13,642.72 |
| 04/16/2019 | Expense | | TD Bank | ACI SERVICE FEE  SERVICEFEE | CHAPTER 11 CHECKING (0334) | 12.50 | 13,655.22 |
| 04/16/2019 | Expense | | Gym | 449215   PAYPAL TZHANG2 449215 PAYPAL TZHANG2       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 300.00 | 13,955.22 |
| 04/16/2019 | Expense | | Apple iCloud | 469216   APL ITUNES COM BILL 469216 APL ITUNES COM BILL       866 712 7753 * CA | CHAPTER 11 CHECKING (0334) | 9.59 | 13,964.81 |
| 04/17/2019 | Expense | | Amazon | 469216   AMZN MKTP US MZ8212J1 469216   AMZN MKTP US MZ8212J10 AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 72.00 | 14,036.81 |
| 04/17/2019 | Expense | | Amazon | 443106   AMAZON COM MZ68X83R0 443106   AMAZON COM MZ68X83R0 AMZ AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 52.53 | 14,089.34 |
| 04/17/2019 | Expense | | Amazon | 443106   AMZN MKTP US MZ9WZ4ZM 443106   AMZN MKTP US MZ9WZ4ZM2 A AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 10.80 | 14,100.14 |
| 04/17/2019 | Expense | | Supermarket | 442733   CASH WISE FOODS  30 442733 CASH WISE FOODS  30       WATFORD CITY  * ND | CHAPTER 11 CHECKING (0334) | 36.77 | 14,136.91 |
| 04/17/2019 | Expense | | Clothing | 442343   PAYPAL TEE53 COM 442343 PAYPAL TEE53 COM       4029357733  S GP | CHAPTER 11 CHECKING (0334) | 64.98 | 14,201.89 |
| 04/17/2019 | Expense | | Office Supply | 449215   PAYPAL BEVERLYOAKS 449215 PAYPAL BEVERLYOAKS       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 15.00 | 14,216.89 |
| 04/17/2019 | Expense | | Paypal | 449215   PAYPAL SHANGHAIZHU 449215 PAYPAL SHANGHAIZHU       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 1.51 | 14,218.40 |
| 04/17/2019 | Expense | | Paypal | 449215   PAYPAL JIAYI WANG 449215 PAYPAL JIAYI WANG       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 1.99 | 14,220.39 |
| 04/17/2019 | Expense | | Office Supply | 449215   PAYPAL AQPE 449215 | CHAPTER 11 | 17.99 | 14,238.38 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|-----|------|------------------|-------|--------|---------|
| | | | | PAYPAL AQPE          402 935 7733 * CA | CHECKING (0334) | | |
| 04/18/2019 | Expense | | Amazon | 443106     AMZN MKTP US MZ0CO9TH 443106     AMZN MKTP US MZ0CO9TH0 A AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 239.66 | 14,478.04 |
| 04/18/2019 | Expense | | Amazon | 443106     AMZN MKTP US MZ7EX5TA 443106     AMZN MKTP US MZ7EX5TA0 A AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 64.87 | 14,542.91 |
| 04/18/2019 | Expense | | Clothing | 449215     PAYPAL XU FANGQING 449215 PAYPAL XU FANGQING       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 2.25 | 14,545.16 |
| 04/18/2019 | Expense | | Gym | 449215     BISMARCKFIGURESKATING 449215     BISMARCKFIGURESKATING BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 21.50 | 14,566.66 |
| 04/18/2019 | Expense | | Gym | 449215     BISMARCKFIGURESKATING 449215     BISMARCKFIGURESKATING BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 21.50 | 14,588.16 |
| 04/18/2019 | Expense | | Gym | 449215     BISMARCKFIGURESKATING 449215     BISMARCKFIGURESKATING BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 11.50 | 14,599.66 |
| 04/18/2019 | Expense | | Gym | 449215     BISMARCKFIGURESKATING 449215     BISMARCKFIGURESKATING BISMARCKFIGUR * ND | CHAPTER 11 CHECKING (0334) | 21.50 | 14,621.16 |
| 04/19/2019 | Expense | | Amazon | 443106     AMZN MKTP US MZ5LT5G4 443106     AMZN MKTP US MZ5LT5G41 A AMZN COM BILL * WA | CHAPTER 11 CHECKING (0334) | 3.98 | 14,625.14 |
| 04/19/2019 | Expense | | Appliance Repair | 449398     VENMO 449398     VENMO 855 812 4430 * NY | CHAPTER 11 CHECKING (0334) | 40.00 | 14,665.14 |
| 04/19/2019 | Expense | | Clothing | 449215     PAYPAL XCESSLIMITE 449215 PAYPAL XCESSLIMITE       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 8.00 | 14,673.14 |
| 04/19/2019 | Expense | | Retail | 469216     QVC 577090709101 5OF6 469216 QVC 577090709101 5OF6     800 367 9444 * PA | CHAPTER 11 CHECKING (0334) | 22.97 | 14,696.11 |
| 04/22/2019 | Expense | | Books | 449215     PAYPAL ABENARY 449215 PAYPAL ABENARY        402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 15.50 | 14,711.61 |
| 04/22/2019 | Expense | | Books | 449215     PAYPAL SINGLEGHMAM 449215 PAYPAL SINGLEGHMAM        402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 19.50 | 14,731.11 |
| 04/22/2019 | Expense | | Supermarket | 770446     CASH WISE FOODS  3042 770446     CASH WISE FOODS  3042 WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 7.46 | 14,738.57 |
| 04/22/2019 | Expense | | Supermarket | 04317891   NDGSW JACK  JILL 04317891 NDGSW JACK  JILL       WATFORD    * ND | CHAPTER 11 CHECKING (0334) | 8.48 | 14,747.05 |
| 04/22/2019 | Expense | | Supermarket | 04317895   NDGSW JACK  JILL 04317895 NDGSW JACK  JILL       WATFORD    * ND | CHAPTER 11 CHECKING (0334) | 19.47 | 14,766.52 |
| 04/22/2019 | Expense | | Take out restaurant | 426979     GIOTTOS 426979     GIOTTOS WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 23.72 | 14,790.24 |
| 04/22/2019 | Expense | | Retail | 469216     QVC 524254717301 5OF6 469216 QVC 524254717301 5OF6     800 367 9444 * PA | CHAPTER 11 CHECKING (0334) | 62.11 | 14,852.35 |
| 04/22/2019 | Expense | | Supermarket | 442733     CASH WISE FOODS  30 442733 CASH WISE FOODS  30      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 86.32 | 14,938.67 |
| 04/22/2019 | Expense | | Clothing | 449215     PAYPAL XCESSLIMITE 449215 PAYPAL XCESSLIMITE       402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 31.00 | 14,969.67 |
| 04/22/2019 | Expense | | Clothing | 449215     PAYPAL MRSBIGEASY 449215 PAYPAL MRSBIGEASY        402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 14.99 | 14,984.66 |
| 04/22/2019 | Expense | | Clothing | 449215     PAYPAL SAPILCH 449215 | CHAPTER 11 | 16.35 | 15,001.01 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|-----------------|-----|------|-----------------|-------|--------|---------|
| | | | | PAYPAL SAPILCH      402 935 7733 * CA | CHECKING (0334) | | |
| 04/22/2019 | Expense | | Gym | 449215      PAYPAL CHERYLTAYLO 449215 PAYPAL CHERYLTAYLO      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 23.70 | 15,024.71 |
| 04/22/2019 | Expense | | Paypal | 449215      PAYPAL KMDNTWIZ 449215 PAYPAL KMDNTWIZ      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 35.45 | 15,060.16 |
| 04/22/2019 | Expense | | Retail | 469216      QVC 577173330701 5OF6 469216 QVC 577173330701 5OF6      800 367 9444 * PA | CHAPTER 11 CHECKING (0334) | 5.71 | 15,065.87 |
| 04/22/2019 | Expense | | Family Dollar | 423168      FAMILY DOLLAR 11938 423168 FAMILY DOLLAR 11938      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 147.91 | 15,213.78 |
| 04/22/2019 | Expense | | Books | 449215      PAYPAL TANJAGREBOW 449215 PAYPAL TANJAGREBOW      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 11.16 | 15,224.94 |
| 04/22/2019 | Expense | | Books | 449215      PAYPAL HAPPENSTANC 449215 PAYPAL HAPPENSTANC      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 13.74 | 15,238.68 |
| 04/22/2019 | Expense | | Clothing | 444573      MACYS   COM 444573   MACYS COM      800 289 6229 * OH | CHAPTER 11 CHECKING (0334) | 86.83 | 15,325.51 |
| 04/23/2019 | Expense | | Coach | 449215      PAYPAL KSTENEHJEM 449215 PAYPAL KSTENEHJEM      402 935 7733 * CA | CHAPTER 11 CHECKING (0334) | 30.00 | 15,355.51 |
| 04/24/2019 | Expense | | Ebay | 420429      EBAY 800 456 3229 420429 EBAY 800 456 3229      800 4563229 * CA | CHAPTER 11 CHECKING (0334) | 16.95 | 15,372.46 |
| 04/25/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 102.95 | 15,475.41 |
| 04/25/2019 | Expense | | Keepers Self Storage | 427539      KEEPERS SELF STORAGE 427539      KEEPERS SELF STORAGE 201 9635292 * NJ | CHAPTER 11 CHECKING (0334) | 913.77 | 16,389.18 |
| 04/25/2019 | Expense | | Horse | ND000160  2209 WOLVES DEN PKW ND000160  2209 WOLVES DEN PKW WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 202.95 | 16,592.13 |
| 04/26/2019 | Expense | | Garbage Removal / Dumpster mini | 470780      ALLEGRO SANITATION CO 470780      ALLEGRO SANITATION CORPO 201 863 1527 * NJ | CHAPTER 11 CHECKING (0334) | 137.80 | 16,729.93 |
| 04/26/2019 | Expense | | Take out restaurant | 480166      CHINA EXPRESS  HAPPY 480166      CHINA EXPRESS  HAPPY JO WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 75.63 | 16,805.56 |
| 04/29/2019 | Expense | | Family Dollar | 423168      FAMILY DOLLAR 11938 423168 FAMILY DOLLAR 11938      WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 23.48 | 16,829.04 |
| 04/29/2019 | Expense | | Take out restaurant | 444500      WENDY S 4404 444500 WENDY S 4404      BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 28.71 | 16,857.75 |
| 04/29/2019 | Expense | | Gym | 432300      WATFORD CITY EVENT CE 432300      WATFORD CITY EVENT CENTE WATFORD CITY * ND | CHAPTER 11 CHECKING (0334) | 28.50 | 16,886.25 |
| 04/29/2019 | Expense | | Supermarket | 319675      DAN S SUPERMARKE 3103 319675      DAN S SUPERMARKE 3103 N BISMARK * ND | CHAPTER 11 CHECKING (0334) | 12.30 | 16,898.55 |
| 04/29/2019 | Expense | | Restaurant | 0001      FRANCESCA B 486 744 0001 FRANCESCA S B486 744 K      BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 48.12 | 16,946.67 |
| 04/29/2019 | Expense | | Clothing | 400341      OUT OF TOWN CLOTHING 400341      OUT OF TOWN CLOTHING BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 33.23 | 16,979.90 |
| 04/29/2019 | Expense | | Target | 32194083  TARGET T  600 KIRKWOO 32194083  TARGET T  600 KIRKWOOD BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 10.14 | 16,990.04 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 04/29/2019 | Expense | | Target | 416407    TARGET    0002194 416407 TARGET    00021949    BISMARCK    * ND | CHAPTER 11 CHECKING (0334) | 160.26 | 17,150.30 |
| 04/29/2019 | Expense | | Pharmacy | 319509    CVS PHARMACY  08 0862 319509 CVS PHARMACY  08 08628    BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 9.81 | 17,160.11 |
| 04/30/2019 | Expense | | Take out restaurant | 469216    STARBUCKS STORE 02717 469216    STARBUCKS STORE 02717 BISMARCK    * ND | CHAPTER 11 CHECKING (0334) | 75.00 | 17,235.11 |
| 04/30/2019 | Expense | | Museum | 469216    SHSND MUSEUM STORE 469216 SHSND MUSEUM STORE    BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 154.14 | 17,389.25 |
| 04/30/2019 | Expense | | Hotel | 476501    COUNTRY INN SUITES BI 476501 COUNTRY INN SUITES BIS    BISMARCK * ND | CHAPTER 11 CHECKING (0334) | 374.00 | 17,763.25 |
| 04/30/2019 | Expense | | Pharmacy | 30862801  CVS PHARM 08628  525 30862801  CVS PHARM 08628  525 S BISMARCK    * ND | CHAPTER 11 CHECKING (0334) | 37.96 | 17,801.21 |
| 04/30/2019 | Expense | | Amazon | 443106    AMZN DIGITAL MZ8ML52F 443106    AMZN DIGITAL MZ8ML52F0 8 888 802 3080  * WA | CHAPTER 11 CHECKING (0334) | 14.99 | 17,816.20 |

# TD Bank

**America's Most Convenient Bank®**

E    STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ
287 COMMUNIPAW AVE
JERSEY CITY NJ  07304

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## Chapter 11 Checking

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Account # 434-0580334

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,523.81 | Average Collected Balance | 16,310.29 |
| Deposits | 16,735.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 6,187.33 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 3,259.61 | Days in Period | 30 |
| Electronic Payments | 13,780.74 | | |
| Other Withdrawals | 975.00 | | |
| Ending Balance | 15,430.79 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | DEPOSIT | 3,200.00 |
| 04/01 | DEPOSIT | 1,700.00 |
| 04/03 | DEPOSIT | 2,225.00 |
| 04/04 | DEPOSIT | 4,050.00 |
| 04/08 | DEPOSIT | 1,025.00 |
| 04/10 | DEPOSIT | 960.00 |
| 04/11 | DEPOSIT | 1,700.00 |
| 04/15 | DEPOSIT | 300.00 |
| 04/23 | DEPOSIT | 600.00 |
| 04/24 | DEPOSIT | 975.00 |
| | Subtotal: | 16,735.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | DEBIT CARD CREDIT, *****04022198281, AUT 040219 VISA DDA REF PAYPAL  DALIX COM       4029357733   * CA | 19.99 |
| 04/04 | CCD DEPOSIT, PLASTIQ INC CREDIT Pymtld 2581386 | 2,000.00 |
| 04/12 | DEBIT CARD CREDIT, *****04022198281, AUT 041219 VISA DDA REF PAYPAL  JESSICASARI      4029357733   * CA | 196.70 |
| 04/24 | CCD DEPOSIT, PLASTIQ INC CREDIT Pymtld 2616895 | 2,000.00 |
| 04/30 | ACH DEPOSIT, NORTH DAKOTA  PAYROLL 2775 | 1,967.65 |
| 04/30 | POS CREDIT, *****04022198281, AUT 042919 DDA PURCH REF CVS PHARMACY 08 08628    BISMARCK   * ND | 2.99 |
| | Subtotal: | 6,187.33 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 15,430.79 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 3    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/10 | 178 | 850.00 | 04/09 | 409* | 1,759.29 |
| 04/10 | 180* | 650.32 | | | |
| | | | | Subtotal: | 3,259.61 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | DEBIT POS, *****04022198281, AUT 033019 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 357.99 |
| 04/01 | DEBIT CARD PURCHASE, *****04022198281, AUT 032819 VISA DDA PUR<br>AMZN MKTP US MW0L24VI2 A    AMZN COM BILL * WA | 117.45 |
| 04/01 | DEBIT CARD PURCHASE, *****04022198281, AUT 033019 VISA DDA PUR<br>PRIME VIDEO MW49H3860      888 802 3080 * WA | 14.99 |
| 04/01 | DEBIT CARD PAYMENT, *****04022198281, AUT 032819 VISA DDA PUR<br>QVC 577173330701 4OF6      800 367 9444 * PA | 5.71 |
| 04/01 | DEBIT CARD PAYMENT, *****04022198281, AUT 032819 VISA DDA PUR<br>QVC 577173330701 3OF6      800 367 9444 * PA | 5.71 |
| 04/02 | DEBIT CARD PURCHASE, *****04022198281, AUT 032819 VISA DDA PUR<br>AMAZON COM MW40O3Q40 AMZ    AMZN COM BILL * WA | 35.40 |
| 04/03 | ACH DEBIT, PUBLIC SERVICE PSEG ****70021704 | 270.69 |
| 04/03 | ACH DEBIT, PUBLIC STORAGE I RENTAL ****00031243423 | 260.24 |
| 04/03 | DEBIT CARD PAYMENT, *****04022198281, AUT 040219 VISA DDA PUR<br>INTUIT  QUICKBOOKS      800 446 8848 * CA | 35.00 |
| 04/03 | DEBIT CARD PAYMENT, *****04022198281, AUT 040119 VISA DDA PUR<br>SCRIBD INC      415 2336230   * CA | 8.99 |
| 04/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 040319 VISA DDA PUR<br>PRIME VIDEO MW8UI0D20      888 802 3080 * WA | 8.99 |
| 04/04 | DEBIT CARD PURCHASE, *****04022198281, AUT 040319 VISA DDA PUR<br>SQ  LATTE DA      WATFORD CITY * ND | 3.49 |
| 04/05 | DEBIT CARD PAYMENT, *****04022198281, AUT 040419 VISA DDA PUR<br>APL ITUNES COM BILL      866 712 7753 * CA | 2.99 |
| 04/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 040519 VISA DDA PUR<br>SQ  LATTE DA      WATFORD CITY * ND | 3.22 |
| 04/08 | DEBIT CARD PURCHASE, *****04022198281, AUT 040519 VISA DDA PUR<br>SQ  LATTE DA      WATFORD CITY * ND | 2.15 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 77.65 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 77.65 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 77.65 |
| 04/09 | DEBIT CARD PURCHASE, *****04022198281, AUT 040819 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 77.65 |
| 04/10 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>SQ  LATTE DA      WATFORD CITY * ND | 3.49 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/11 | ACH DEBIT, CARRINGTON MORTGAGE ****013438 | 1,758.87 |
| 04/11 | ACH DEBIT, VERIZON WIRELESS PAYMENTS ****14696200001 | 265.16 |
| 04/11 | NONTD ATM DEBIT, *****04022198281, AUT 041119 DDA WITHDRAW<br>2209 WOLVES DEN PKW    WATFORD CITY * ND | 202.95 |
| 04/11 | NONTD ATM DEBIT, *****04022198281, AUT 041119 DDA WITHDRAW<br>2209 WOLVES DEN PKW    WATFORD CITY * ND | 202.95 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>PAYPAL  JESSICASARI    402 935 7733 * CA | 196.70 |
| 04/11 | NONTD ATM DEBIT, *****04022198281, AUT 041119 DDA WITHDRAW<br>2209 WOLVES DEN PKW    WATFORD CITY * ND | 182.95 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>HOLIDAY STATIONS 0431    MINOT    * ND | 45.70 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>PAYPAL  DPLONDOS    402 935 7733 * CA | 44.88 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 28.50 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>MCDONALD S F35745    MINOT    * ND | 18.02 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>PAYPAL  1O5OKO    402 935 7733 * CA | 10.49 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 041019 VISA DDA PUR<br>AMAZON MUSIC MW5PG8R32    888 802 3080 * WA | 8.52 |
| 04/11 | DEBIT CARD PURCHASE, *****04022198281, AUT 040919 VISA DDA PUR<br>WATFORD CITY EVENT CENTE    WATFORD CITY * ND | 4.00 |
| 04/12 | DEBIT POS, *****04022198281, AUT 041219 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 322.33 |
| 04/12 | ELECTRONIC PMT-WEB, PAYPAL ECHECK ****381894378 | 196.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041119 VISA DDA PUR<br>PAYPAL  CG ENT LLC    402 935 7733 * CA | 400.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041219 VISA DDA PUR<br>PAYPAL  MCEPICAN    402 935 7733 * CA | 310.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>IGROUPBUY ONLINE    IGROUPBUY ONL * NJ | 49.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041219 VISA DDA PUR<br>PAYPAL  AQPE    402 935 7733 * CA | 42.99 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041119 VISA DDA PUR<br>GIOTTOS    WATFORD CITY * ND | 41.13 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL  MICHAELZURE    402 935 7733 * CA | 20.99 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>PAYPAL  BDLGOO    402 935 7733 * CA | 20.00 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL  MJSDWIN17    402 935 7733 * CA | 20.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>PAYPAL CALIKIDS201      402 935 7733 * CA | 19.90 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL WMUSE2425       402 935 7733 * CA | 16.98 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>EBAY 800 456 3229       800 4563229 * CA | 16.49 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041319 VISA DDA PUR<br>PAYPAL FIGURESKATI      402 935 7733 * CA | 15.99 |
| 04/15 | DEBIT CARD PURCHASE, *****04022198281, AUT 041419 VISA DDA PUR<br>PAYPAL JESSICALWOO      402 935 7733 * CA | 14.57 |
| 04/15 | DEBIT POS, *****04022198281, AUT 041319 DDA PURCHASE<br>NDGSW JACK JILL      WATFORD    * ND | 12.87 |
| 04/16 | TDBANK BILL PAY CHECK,<br>CULLEN AND DYKMAN LLP<br>CHECK# 995018 | 2,000.00 |
| 04/16 | ELECTRONIC PMT-TEL, SLS MORTGAGE PAY CSR PAY ****01051327593 | 1,653.08 |
| 04/16 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL TZHANG2       402 935 7733 * CA | 300.00 |
| 04/16 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL SUSANBRUZZE      402 935 7733 * CA | 15.00 |
| 04/16 | ELECTRONIC PMT-TEL, ACI SERVICE FEE SERVICEFEE ****01051327592 | 12.50 |
| 04/16 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>APL ITUNES COM BILL      866 712 7753 * CA | 9.59 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMZN MKTP US MZ8212J10     AMZN COM BILL * WA | 72.00 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL TEE53 COM       4029357733   S GP | 64.98 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMAZON COM MZ68X83R0 AMZ    AMZN COM BILL * WA | 52.53 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>CASH WISE FOODS 30      WATFORD CITY * ND | 36.77 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041519 VISA DDA PUR<br>PAYPAL AQPE       402 935 7733 * CA | 17.99 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL BEVERLYOAKS      402 935 7733 * CA | 15.00 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMZN MKTP US MZ9WZ4ZM2 A    AMZN COM BILL * WA | 10.80 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL GUOXIAOLI      402 935 7733 * CA | 3.15 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL JIAYI WANG      402 935 7733 * CA | 1.99 |
| 04/17 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL SHANGHAIZHU      402 935 7733 * CA | 1.51 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>AMZN MKTP US MZ0CO9TH0 A    AMZN COM BILL * WA | 239.66 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>AMZN MKTP US MZ7EX5TA0 A    AMZN COM BILL * WA | 64.87 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 21.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 21.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 21.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>BISMARCKFIGURESKATING      BISMARCKFIGUR * ND | 11.50 |
| 04/18 | DEBIT CARD PURCHASE, *****04022198281, AUT 041619 VISA DDA PUR<br>PAYPAL XU FANGQING    402 935 7733 * CA | 2.25 |
| 04/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 041719 VISA DDA PUR<br>VENMO    855 812 4430 * NY | 40.00 |
| 04/19 | DEBIT CARD PAYMENT, *****04022198281, AUT 041819 VISA DDA PUR<br>QVC 577090709101 5OF6    800 367 9444 * PA | 22.97 |
| 04/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>PAYPAL XCESSLIMITE    402 935 7733 * CA | 8.00 |
| 04/19 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>AMZN MKTP US MZ5LT5G41 A    AMZN COM BILL * WA | 3.98 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042019 VISA DDA PUR<br>FAMILY DOLLAR 11938    WATFORD CITY * ND | 147.91 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>MACYS  COM    800 289 6229 * OH | 86.83 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042019 VISA DDA PUR<br>CASH WISE FOODS 30    WATFORD CITY * ND | 86.32 |
| 04/22 | DEBIT CARD PAYMENT, *****04022198281, AUT 041919 VISA DDA PUR<br>QVC 524254717301 5OF6    800 367 9444 * PA | 62.11 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL KMDNTWIZ    402 935 7733 * CA | 35.45 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL XCESSLIMITE    402 935 7733 * CA | 31.00 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 041819 VISA DDA PUR<br>GIOTTOS    WATFORD CITY * ND | 23.72 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL CHERYLTAYLO    402 935 7733 * CA | 23.70 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL SINGLEGHMAM    402 935 7733 * CA | 19.50 |
| 04/22 | DEBIT POS, *****04022198281, AUT 042219 DDA PURCHASE<br>NDGSW JACK  JILL    WATFORD    * ND | 19.47 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 041919 VISA DDA PUR<br>PAYPAL SAPILCH    402 935 7733 * CA | 16.35 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL ABENARY       402 935 7733 * CA | 15.50 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL MRSBIGEASY     402 935 7733 * CA | 14.99 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL HAPPENSTANC    402 935 7733 * CA | 13.74 |
| 04/22 | DEBIT CARD PURCHASE, *****04022198281, AUT 042119 VISA DDA PUR<br>PAYPAL TANJAGREBOW    402 935 7733 * CA | 11.16 |
| 04/22 | DEBIT POS, *****04022198281, AUT 042219 DDA PURCHASE<br>NDGSW JACK JILL      WATFORD    * ND | 8.48 |
| 04/22 | DEBIT POS, *****04022198281, AUT 042219 DDA PURCHASE<br>CASH WISE FOODS 3042    WATFORD CITY * ND | 7.46 |
| 04/22 | DEBIT CARD PAYMENT, *****04022198281, AUT 041919 VISA DDA PUR<br>QVC 577173330701 5OF6    800 367 9444 * PA | 5.71 |
| 04/23 | DEBIT CARD PURCHASE, *****04022198281, AUT 042219 VISA DDA PUR<br>PAYPAL KSTENEHJEM     402 935 7733 * CA | 30.00 |
| 04/24 | DEBIT CARD PURCHASE, *****04022198281, AUT 042319 VISA DDA PUR<br>EBAY 800 456 3229     800 4563229  * CA | 16.95 |
| 04/25 | DEBIT CARD PURCHASE, *****04022198281, AUT 042419 VISA DDA PUR<br>KEEPERS SELF STORAGE    201 9635292  * NJ | 913.77 |
| 04/25 | NONTD ATM DEBIT, *****04022198281, AUT 042519 DDA WITHDRAW<br>2209 WOLVES DEN PKW     WATFORD CITY * ND | 202.95 |
| 04/25 | NONTD ATM DEBIT, *****04022198281, AUT 042519 DDA WITHDRAW<br>2209 WOLVES DEN PKW     WATFORD CITY * ND | 102.95 |
| 04/26 | DEBIT CARD PURCHASE, *****04022198281, AUT 042519 VISA DDA PUR<br>ALLEGRO SANITATION CORPO   201 863 1527  * NJ | 137.80 |
| 04/26 | DEBIT CARD PURCHASE, *****04022198281, AUT 042419 VISA DDA PUR<br>CHINA EXPRESS  HAPPY JO  WATFORD CITY * ND | 75.63 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042819 VISA DDA PUR<br>TARGET    00021949   BISMARCK   * ND | 160.26 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>FRANCESCA S B486 744 K    BISMARCK   * ND | 48.12 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>OUT OF TOWN CLOTHING     BISMARCK   * ND | 33.23 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042719 VISA DDA PUR<br>WENDY S 4404       BISMARCK   * ND | 28.71 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042519 VISA DDA PUR<br>WATFORD CITY EVENT CENTE   WATFORD CITY * ND | 28.50 |
| 04/29 | DEBIT CARD PURCHASE, *****04022198281, AUT 042619 VISA DDA PUR<br>FAMILY DOLLAR  11938    WATFORD CITY * ND | 23.48 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>DAN S SUPERMARKE 3103 N   BISMARK   * ND | 12.30 |
| 04/29 | DEBIT POS, *****04022198281, AUT 042719 DDA PURCHASE<br>TARGET T 600 KIRKWOOD    BISMARCK   * ND | 10.14 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4340580334-039-E-*** |
| Primary Account #: | 434-0580334 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>CVS PHARMACY 08 08628    BISMARCK    * ND | 9.81 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042619 VISA DDA PUR<br>COUNTRY INN SUITES BIS    BISMARCK    * ND | 374.00 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042819 VISA DDA PUR<br>SHSND MUSEUM STORE    BISMARCK    * ND | 154.14 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042819 VISA DDA PUR<br>STARBUCKS STORE 02717    BISMARCK    * ND | 75.00 |
| 04/30 | DEBIT POS, *****04022198281, AUT 042919 DDA PURCHASE<br>CVS PHARM 08628 525 S    BISMARCK    * ND | 37.96 |
| 04/30 | DEBIT CARD PURCHASE, *****04022198281, AUT 042919 VISA DDA PUR<br>AMZN DIGITAL MZ8ML52F0 8    888 802 3080 * WA | 14.99 |
| | Subtotal: | 13,780.74 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/12 | DEP RETURN CHARGEBACK | 960.00 |
| 04/12 | DEP RETURN FEE | 15.00 |
| | Subtotal: | 975.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 10,523.81 | 04/16 | 13,739.69 |
| 04/01 | 14,921.96 | 04/17 | 13,462.97 |
| 04/02 | 14,906.55 | 04/18 | 13,080.19 |
| 04/03 | 16,556.63 | 04/19 | 13,005.24 |
| 04/04 | 22,594.15 | 04/22 | 12,375.84 |
| 04/05 | 22,591.16 | 04/23 | 12,945.84 |
| 04/08 | 23,610.79 | 04/24 | 15,903.89 |
| 04/09 | 21,540.90 | 04/25 | 14,684.22 |
| 04/10 | 20,997.09 | 04/26 | 14,470.79 |
| 04/11 | 19,727.40 | 04/29 | 14,116.24 |
| 04/12 | 18,430.77 | 04/30 | 15,430.79 |
| 04/15 | 17,729.86 | | |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DIANNA GUADAGNINO
DIP CASE 17-12951 DIST NJ

Page:                                              9 of 9
Statement Period:        Apr 01 2019-Apr 30 2019
Cust Ref #:                    4340580334-039-E-***
Primary Account #:                      434-0580334

| | | |
|---|---|---|
| #178 | 04/10 | $850.00 |
| #180 | 04/10 | $650.32 |
| #409 | 04/09 | $1,759.29 |

LEDGER ACCOUNT - RENT ROLL MONTHLY

Guadagnino, Lorena

| RENT ROLL | April, 2019 |
| RUNNING BALANCE | 20025.66 |

| Unit Numb | ADDRESS | TENANT NAME | NOTE | NOTE2 | ACTUAL RATE | PAYMENT DATE | PAYMENT AMOUNT | Amount Owed | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 104 Pine Street | JAYNIE FREEMAN | Check 405 | Check | 2,225.00 | 4/3/2019 | 2,225.00 | 0.00 | 0.00 | |
| 1 | 252 Suydam Ave | STEPHEN - UNIT 1 | | Money Order | 1,850.00 | 4/4/2019 | 1,850.00 | 0.00 | 0.00 | |
| 2 | 252 Suydam Ave | DAVID - UNIT 2 | 2000 4/4 prepay May | Deposit | 1,850.00 | 4/24/2019 | 4,000.00 | 0.00 | 0.00 | ● |
| 1 | 104 Lafayette | DHRUVA / HERTZ (Stay Vegan) | | Check | 2,800.00 | 4/23/2019 | 2,800.00 | 0.00 | 0.00 | |
| 1 | 287 Communipaw Ave | Andreas Hertz | owe 500 plus another month | Deposit | 1,700.00 | 4/1/2019 | 3,200.00 | 0.00 | 500.00 | |
| 2 | 287 Communipaw Ave | Dnuvha (Formerley Ramsey) | 2 chks: 1 dated Mar 1 and 1 for Apr | Check | 1,700.00 | 4/4/2019 | 3,400.00 | 0.00 | 1,700.00 | ● |
| 2 | 287 Communipaw Ave | Andrew Coyle | | Check | 500.00 | 4/4/2019 | 500.00 | 100.00 | 1,675.00 | |
| 2 | 287 Communipaw Ave | Jessie | owes 125 | Eviction/Storage | 500.00 | 4/8/2019 | 600.00 | 0.00 | 2,699.63 | |
| Garage 1 | 287 Communipaw Ave | Anthony (formerly Eli) | | | 225.00 | 4/8/2019 | 425.00 | 0.00 | 0.00 | |
| Garage 2 | 287 Communipaw Ave | Fish Bar (formerly Richard) | Check 4317 | Pays for Mar Apr May | 100.00 | 4/16/2019 | 300.00 | 0.00 | 0.00 | ● |
| Garage 3 | 287 Communipaw Ave | Andreas (formerly Richard) | | | 250.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 | |
| Garage 4 | 287 Communipaw Ave | Andreas Hertz | | Check | 200.00 | 4/23/2019 | 600.00 | 0.00 | 0.00 | ● |
| Garage 5 | 287 Communipaw Ave | Paz / Koby Benvenisti (Formerly Eli) | bounced check again 950 #333 | Check | 200.00 | 4/24/2019 | 975.00 | 0.00 | 0.00 | |
| Garage 6 | 287 Communipaw Ave | John Ross | | NA | 250.00 | 4/1/2019 | TRADE | 0.00 | 0.00 | ● |
| Garage 7 | 287 Communipaw Ave | John Ross | | NA | 250.00 | 4/1/2019 | TRADE | 0.00 | 0.00 | |
| Garage 5 | 287 Communipaw Ave | Paz / Koby Benvenisti | | Check | 225.00 | 4/24/2019 | 0.00 | 0.00 | 0.00 | |
| Garage 6 | 287 Communipaw Ave | To Be Rented | | NA | 200.00 | 4/1/2019 | PERSONAL | 0.00 | 0.00 | |
| Garage 1 | 252 Suydam Ave | Paz / Koby Benvenisti | | Check | 250.00 | 4/24/2019 | 0.00 | 0.00 | 0.00 | |
| Garage 2 | 252 Suydam Ave | Andreas (formerly Michael) | | Empty/New Roof | 200.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 | |
| Garage 3 | 252 Suydam Ave | Anthony | | Cash Deposited | 200.00 | 4/8/2019 | 0.00 | 0.00 | 0.00 | |
| Garage 4 | 252 Suydam Ave | Andreas | | | 200.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 | |
| Garage 5 | 252 Suydam Ave | Dan Roorda | Will pay in May | Owe | 200.00 | 4/1/2019 | OWE | 0.00 | 0.00 | |
| Parking 1 | 252 Suydam Ave | Andreas | Repair roof | Move out | 0.00 | 4/23/2019 | 0.00 | 0.00 | 0.00 | |